## Claudia T. West

| | |
|---|---|
| **From:** | Beth W. Kanik |
| **Sent:** | Friday, May 17, 2019 6:49 PM |
| **To:** | crystal.mezzullo@curi.com; shirley.pruitt@curi.com; Joan Catalano Parker; John E. Hall; 'erdawg33@gmail. com' |
| **Cc:** | John E. Hall; Claudia T. West |
| **Subject:** | Fwd: Buckelew demand letter |
| **Attachments:** | image001.png; ATT00001.htm; 19-05-17 - Buckelew - Demand Letter to Defendants.pdf; ATT00002.htm |

Folks,

See demand.

Beth

Sent from my iPhone

Begin forwarded message:

> **From:** <shamp@sjwtriallaw.com>
> **Date:** May 17, 2019 at 6:36:19 PM EDT
> **To:** "John Hall" <jhall@hallboothsmith.com>, "Beth W. Kanik" <BKanik@hallboothsmith.com>, "'Paul E. Weathington'" <PWeathington@weathingtonmcgrew.com>, "Henry D. Green" <HGreen@weathingtonmcgrew.com>, "Scott Bailey" <sbailey@huffpowellbailey.com>, "Michael Frankson" <mfrankson@huffpowellbailey.com>, "'Brian Mathis'" <bmathis@huffpowellbailey.com>, "'David Mackenzie'" <dmackenzie@huffpowellbailey.com>, "Martin, Rolfe M." <rmartin@carlockcopeland.com>, "DiOrio, Michael P." <mdiorio@carlockcopeland.com>, "'Burt Satcher'" <burt.satcher@colemantalley.com>, "Robert Monyak" <rmonyak@petersmonyak.com>, "Austin T. Ellis" <aellis@petersmonyak.com>
> **Cc:** "Josh Silk" <silk@ssjwlaw.com>
> **Subject: Buckelew demand letter**

Laura M. Shamp
1718 Peachtree Street Suite 660
Atlanta, Georgia 30309
404-893-9400
shamp@sjwtriallaw.com

NOTICE: This e-mail message and all attachments transmitted with it may contain legally privileged and confidential information intended solely for the use of the addressee. If the reader of this message is not the intended recipient, you are hereby notified that any reading, dissemination, distribution, copying, or other use of this message or its attachments is strictly prohibited. If you have received this message in error, please notify the sender immediately by telephone (404 893 9400) or by electronic mail (wshamp@sjwtriallaw.com) and delete this message and all copies and backups thereof. Thank you.

**EXHIBIT E**



SHAMP
JORDAN
WOODWARD
TRIAL ATTORNEYS

1718 Peachtree Street, NW

Suite 660 Atlanta, Ga 30309

Phone: 404-893-9400   Fax: 404-260-4180

May 17, 2019

## TIME LIMITED DEMAND AND OFFER
## TO COMPROMISE A DISPUTED CLAIM

*Via Certified Mail Return Receipt Requested
and email*

John E. Hall, Jr.,
Beth Kanik,
HALL BOOTH SMITH, PC
191 Peachtree Street,
NE Suite 2900
Atlanta, Georgia 30303-1775

Rolfe M. Martin,
Michael Diorio
CARLOCK, COPELAND & STAIR, LLP
191 Peachtree Street,
NE Suite 3600
Atlanta, Georgia 30303-1740

Paul E. Weathington,
Henry D. Green, Jr.,
WEATHINGTON MCGREW, PC
191 Peachtree Street,
Suite 3900
Atlanta, Georgia 30303

M.B. Satcher, III,
COLEMAN
TALLEY
3475 Lenox Road,
NE, Suite 400
Atlanta, Georgia 30326

Scott Bailey
Michael Frankson
HUFF, POWELL & BAILEY,
LLC
999 Peachtree Road,
NE Suite 950
Atlanta, Georgia 30309

Robert Monyak,
Austin Ellis
PETERS & MONYAK, LLP
1777 Northeast Expressway, NE
Suite 100
Atlanta, Georgia 30329

Brian K. Mathis
David D. Mackenzie
Dan Huff
HUFF POWELL & BAILEY, LLC
999 Peachtree Road,
NE Suite 950
Atlanta, Georgia 30309

*Re: Buckelew v. Axt, et al.*

Demand Letter to Defense Counsel
Buckelew v. Axt, et al.
May 8, 2019
Page 2 of 4

Dear Counsel,

On behalf of my clients Jonathan and Christin Buckelew, please accept this letter as a demand to settle all claims against all parties to this litigation in advance of the mediation scheduled for July 25, 2019 with Gino Brogdon. This demand is directed to each individual defendant but is contingent upon acceptance of the demand *by all parties to this litigation*. In other words, pursuant to this demand, plaintiff is only bound to accept an offer from a defendant if all defendants accept this demand as to each of them.

## Demand

The demand to each defendant is set forth below, however, again, acceptance of the demand is contingent upon all parties' acceptance of and payment of the sums listed hereunder:

1.  Demand to Michael Axt: $1,000,000.00, which has been represented to be the limits of insurance available to this defendant.

2.  Demand to Robert A. Schlampp, PC: $1,000,000.00, which has been represented to be the limits of insurance available to this defendant.

3.  Demand to Matthew Womack, MD and North Fulton Emergency Physicians: $2,000,000.00, which has been represented to be the limits of insurance available to these defendants.

4.  Demand to James Waldschmidt, MD and James Waldschmidt, MD PC: $2,000,000.00, which has been represented to be the limits of insurance available to these defendants.

5.  Demand to Peter Futrell, MD: $2,000,000.00, which has been represented to be the limits of insurance available to this defendant.

6.  Demand to North Fulton Neurology, PC: $2,000,000.00, which has been represented to be the limits of insurance available to North Fulton Neurology.

7.  Demand to Sachin Lavania, MD, Christopher Nickum, North Fulton Pulmonary Specialists, LLC, North Fulton Medical Center, Inc., and Tenet Healthcare Corporation: $54,000,000.00, which has been represented to be within the insurance coverage available to these Defendants.

**Total demand: $64,000,000.00.**

Demand Letter to Defense Counsel
Buckelew v. Axt, et al.
May 8, 2019
Page 3 of 4

**THIS IS A TIME-LIMITED OFFER OF COMPROMISE. AT 5:00 P.M. EST ON JUNE 17, 2019, THIS OFFER WILL BE WITHDRAWN BY ITS TERMS. SHOULD PLAINTIFFS OBTAIN AN EXCESS JUDGMENT AGAINST ANY OF THE DEFENDANTS NAMED ABOVE, IT WILL IN TURN, PROVIDE SAID DEFENDANTS WITH CLAIMS FOR BAD FAITH AGAINST THEIR INSURANCE CARRIERS PURSUANT TO *SOUTHERN GENERAL INS. CO. V. HOLT*, 262 Ga. 267,416 S.E.2d 274 (1992).**

This demand is also being submitted under O.C.G.A. § 51-12-14, the Georgia Unliquidated Damages Interest Act. Pursuant to the provisions of this code section, if your clients fail to pay the $64,000,000.00 within 30 days of this demand, and at trial the jury returns a verdict equal to or exceeding the same, our clients will be entitled to interest on the amount of this demand.

*Liability*

I believe the evidence is clear that numerous failures on October 26 and 27th led to this result, and that a jury will believe that this was an absolutely avoidable injury. We believe the evidence is clear that Dr. Axt never should have manipulated Jon's neck given his focal neurological deficits as recorded in his own notes. Dr. Womack then failed to recognize a developing stroke, despite testifying that he knew of the well-established association between chiropractic neck manipulation and vertebral artery dissection and stroke, and despite the fact that Jon was exhibiting classic signs of a posterior circulation stroke and locked in syndrome while still in the ER. Dr. Womack testified that although Jon was alert and looking around the room, he was unable to move his extremities other than his right hand. And, of course, Dr. Womack lied under oath regarding whether he changed his note on the 27th. Dr. Waldschmidt's expert confirmed that Dr. Waldschmidt violated the standard of care. As to Dr. Futrell, assuming that his version of the phone call with Dr. Womack is accurate, he was called regarding a seizure and subsequent altered level of consciousness in 32 year old man and never asked a single question regarding the circumstances surrounding the seizure, when it occurred, or what the neurological exam showed. Any one of these questions would have elicited a response that Dr. Futrell admitted would have alerted him that the patient was having a stroke and would have avoided this outcome. Dr. Lavania and Chris Nickum inexcusably left Jon under their care for *11 hours* without a follow up exam or testing, despite his clearly worsening condition and despite the family desperately begging to see a doctor. We believe a jury will find this conduct egregious. Next, the ICU nurse never reported clear and significant changes in Jon's neurological condition, failed to appropriately monitor Jon, and failed to notify a doctor of changes in vital signs in violation of orders in the chart. Finally, Nickum, Lavania and the hospital violated the hospital's clear policy that an ICU admission requires orders from a member of the medical staff—i.e., a doctor, and not a PA.

I could, of course, go on. The evidence that has been developed in the 30+ depositions that have been taken demonstrates repeated, tragic failures. Defendants are pointing fingers at each other, witnesses have lied, there are gross lapses of diligence, and repeated violations of

Demand Letter to Defense Counsel
Buckelew v. Axt, et al.
May 8, 2019
Page 4 of 4

hospital polices. I believe a jury will find blame across the board.

***Damages***

Jon's medical expenses through 2018 total over $6 million, Attachment 1 hereto. In addition, there is $4 million in lost wages.  Thus, the special damages total $10 million ***before*** considering the Life Care Plan. I asked Cathy Gragg to do an interim updated Life Care Plan based on new figures for facility care, which is attached as Attachment 2. Dr. Daniels has also updated his table to reflect the change, Attachment 3. The low end of the Life Care Plan if Jon stays at home would be $15 million and the high end for facility care $36 million. It is clear Jon cannot stay at home forever. His parents will not outlive him. Thus, our special damages alone range from a minimum of $25 million up to $46 million, and those figures grow every day.

But, of course, the economic damages are the tip of the iceberg for Jon's injury. Jon was a healthy, active young man with a career, a family, and a future. He is now bed-bound and able to communicate only with his eyes. He is totally and completely dependent and this will never change. In addition, there is Christin's injury which is potentially worth as much as Jon's.

We believe a Fulton County jury could easily give over $100 million for this case. I doubt that any of us has seen a worse injury.

If I can provide you any further information in order to allow you to evaluate the matter, please let me know and I will be happy to do so.  This letter relates to the compromise of disputed claims and shall not be admissible in evidence against Plaintiffs, except to enforce a claim for the insurers' bad faith.

I look forward to finishing up the remaining depositions in this matter and being with you all at mediation.

Sincerely,

Laura M. Shamp

# ATTACHMENT 1

BUCKELEW

SUMMARY OF MEDICAL EXPENSES

1. North Fulton Hospital – 2-26-15 through 3-31-16:     $2,993,225.88

2. North Fulton Hospital – 4-1-16 through 4-13-16:     $124,916.10

3. Landmark Hospital – 4-13-16 through 6-22-16:     $55,059.42

4. Shepherd Center Total:     $804,729.13

    a. 6-22-16 through 8-24-16:     ($789,725.99)
    b. 9-7-16:     ($943.00)
    c. 11-7-16:     ($1,524.00)
    d. 12-27-16:     ($158.00)
    e. 2-1-17:     ($1,086.00)
    f. 3-24-17:     ($1,086.00)
    g. 5-19-17:     ($1,262.00)
    h. 7-21-17:     ($1,558.00)
    i. 9-29-17:     ($1,262.00)
    j. 11-30-17:     ($498.00)
    k. 1-25-18     ($979.00)
    l. 3-2-18:     ($979.00)
    m. 5-3-18:     ($509.00)
    n. 6-4-18 – 6-8-18:     ($3,159.14)

**Total:**     **$3,977,930.53**

| Year | 2016 | 2017 | 2018 |
|---|---|---|---|
| Claims on EOBs | | $527,492.42 | $943,526.43 |
| Out of Pocket expenses not within claims on EOBs | | $67,846.51 | $73,420.52 |
| | | | |
| Total | | $595,338.93 | $1,016,946.95 |
| | | | |
| | | | |
| | | | |

# 2017 EOBs

| Provider | DOS | Claim Amount | Your Plan Pays | Self-Pay |
|---|---|---|---|---|
| CARECENTRIX | 1/8/2017 | $789.30 | $742.15 | $47.15 |
| CARECENTRIX | 1/9/2017 | $5,520.93 | $5,520.93 | $0.00 |
| CARECENTRIX | 1/10/2017 | $448.11 | $448.11 | $0.00 |
| CARECENTRIX | 1/15/2017 | $578.82 | $578.82 | $0.00 |
| CARECENTRIX | 1/16/2017 | $5,577.72 | $5,577.72 | $0.00 |
| CARECENTRIX | 1/18/2017 | $4.06 | $4.06 | $0.00 |
| CARECENTRIX | 1/18/2017 | $194.40 | $194.40 | $0.00 |
| CARECENTRIX | 1/18/2017 | $3.13 | $0.00 | $3.13 |
| CARECENTRIX | 1/18/2017 | $1.08 | $0.00 | $1.08 |
| CARECENTRIX | 1/18/2017 | $216.30 | $216.30 | $0.00 |
| CARECENTRIX | 1/18/2017 | $168.60 | $168.60 | $0.00 |
| CARECENTRIX | 1/19/2017 | $15.50 | $0.00 | $15.50 |
| CARECENTRIX | 1/19/2017 | $268.45 | $0.00 | $268.45 |
| CARECENTRIX | 1/19/2017 | $64.80 | $0.00 | $64.80 |
| CARECENTRIX | 1/19/2017 | $1,194.63 | $1,194.63 | $0.00 |
| CARECENTRIX | 1/22/2017 | $616.55 | $0.00 | $616.55 |
| CARECENTRIX | 1/23/2017 | $5,577.72 | $5,577.72 | $0.00 |
| CARECENTRIX | 1/23/2017 | $38.55 | $0.00 | $38.55 |
| CARECENTRIX | 1/23/2017 | $31.43 | $31.43 | $0.00 |
| CARECENTRIX | 1/23/2017 | $175.65 | $175.65 | $0.00 |
| CARECENTRIX | 1/24/2017 | $1,606.83 | $0.00 | $1,606.83 |
| CARECENTRIX | 1/24/2017 | $495.47 | $495.47 | $0.00 |
| CARECENTRIX | 1/29/2017 | $157.86 | $0.00 | $157.86 |
| CARECENTRIX | 1/30/2017 | $5,305.98 | $5,305.98 | $0.00 |
| CARECENTRIX | 2/3/2017 | $194.10 | $0.00 | $194.10 |
| CARECENTRIX | 2/3/2017 | $168.30 | $168.30 | $0.00 |
| CARECENTRIX | 2/3/2017 | $5.14 | $5.14 | $0.00 |
| CARECENTRIX | 2/5/2017 | $1,006.74 | $0.00 | $1,006.74 |
| CARECENTRIX | 2/6/2017 | $5,425.21 | $5,425.21 | $0.00 |
| CARECENTRIX | 2/12/2017 | $577.50 | $577.50 | $0.00 |
| CARECENTRIX | 2/13/2017 | $5,648.93 | $5,648.93 | $0.00 |
| CARECENTRIX | 2/15/2017 | $1,043.28 | $1,043.28 | $0.00 |
| CARECENTRIX | 2/19/2017 | $945.00 | $0.00 | $945.00 |
| CARECENTRIX | 2/20/2017 | $4,867.26 | $4,867.26 | $0.00 |
| CARECENTRIX | 2/23/2017 | $73.71 | $0.00 | $73.71 |
| CARECENTRIX | 2/23/2017 | $38.46 | $38.46 | $0.00 |
| CARECENTRIX | 2/23/2017 | $31.36 | $31.36 | $0.00 |
| CARECENTRIX | 2/23/2017 | $175.26 | $175.26 | $0.00 |
| CARECENTRIX | 2/24/2017 | $494.37 | $494.37 | $0.00 |
| CARECENTRIX | 2/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 2/25/2017 | $1,566.54 | $840.00 | $726.54 |
| CARECENTRIX | 2/27/2017 | $5,760.79 | $0.00 | $5,760.79 |
| CARECENTRIX | 2/27/2017 | $369.51 | $353.06 | $16.45 |
| CARECENTRIX | 3/2/2017 | $3.12 | $0.00 | $0.00 |
| CARECENTRIX | 3/2/2017 | $168.30 | $0.00 | $0.00 |
| CARECENTRIX | 3/2/2017 | $3.12 | $3.12 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 3/2/2017 | $168.30 | $168.30 | $0.00 |
| CARECENTRIX | 3/4/2017 | $995.82 | $0.00 | $995.82 |
| CARECENTRIX | 3/6/2017 | $4,802.91 | $0.00 | $0.00 |
| CARECENTRIX | 3/11/2017 | $1,621.97 | $0.00 | $1,621.97 |
| CARECENTRIX | 3/13/2017 | $5,033.70 | $0.00 | $5,033.70 |
| CARECENTRIX | 3/15/2017 | $894.24 | $0.00 | $0.00 |
| CARECENTRIX | 3/15/2017 | $1,043.28 | $1,043.28 | $0.00 |
| CARECENTRIX | 3/18/2017 | $1,876.47 | $0.00 | $1,876.47 |
| CARECENTRIX | 3/20/2017 | $4,935.00 | $4,935.00 | $0.00 |
| CARECENTRIX | 3/23/2017 | $73.71 | $73.71 | $0.00 |
| CARECENTRIX | 3/23/2017 | $31.36 | $31.36 | $0.00 |
| CARECENTRIX | 3/23/2017 | $175.26 | $175.26 | $0.00 |
| CARECENTRIX | 3/23/2017 | $38.46 | $38.46 | $0.00 |
| CARECENTRIX | 3/24/2017 | $494.37 | $494.37 | $0.00 |
| CARECENTRIX | 3/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 3/26/2017 | $630.00 | $630.00 | $0.00 |
| CARECENTRIX | 3/27/2017 | $4,780.89 | $0.00 | $4,780.89 |
| CARECENTRIX | 4/1/2017 | $1,876.47 | $1,876.47 | $0.00 |
| CARECENTRIX | 4/3/2017 | $5,250.00 | $5,250.00 | $0.00 |
| CARECENTRIX | 4/4/2017 | $4.06 | $4.06 | $0.00 |
| CARECENTRIX | 4/4/2017 | $70.72 | $70.72 | $0.00 |
| CARECENTRIX | 4/4/2017 | $108.00 | $108.00 | $0.00 |
| CARECENTRIX | 4/4/2017 | $168.30 | $168.30 | $0.00 |
| CARECENTRIX | 4/4/2017 | $3.12 | $3.12 | $0.00 |
| CARECENTRIX | 4/4/2017 | $1.08 | $1.08 | $0.00 |
| CARECENTRIX | 4/4/2017 | $388.20 | $388.20 | $0.00 |
| CARECENTRIX | 4/9/2017 | $577.50 | $0.00 | $577.50 |
| CARECENTRIX | 4/10/2017 | $5,648.93 | $0.00 | $5,648.93 |
| CARECENTRIX | 4/13/2017 | $138.75 | $122.30 | $16.45 |
| CARECENTRIX | 4/16/2017 | $615.23 | $0.00 | $615.23 |
| CARECENTRIX | 4/17/2017 | $149.04 | $0.00 | $0.00 |
| CARECENTRIX | 4/17/2017 | $838.95 | $838.95 | $0.00 |
| CARECENTRIX | 4/17/2017 | $5,302.50 | $5,302.50 | $0.00 |
| CARECENTRIX | 4/23/2017 | $31.36 | $31.36 | $0.00 |
| CARECENTRIX | 4/23/2017 | $175.26 | $175.26 | $0.00 |
| CARECENTRIX | 4/23/2017 | $577.50 | $0.00 | $0.00 |
| CARECENTRIX | 4/23/2017 | $73.71 | $66.34 | $7.37 |
| CARECENTRIX | 4/23/2017 | $38.46 | $38.46 | $0.00 |
| CARECENTRIX | 4/24/2017 | $783.02 | $783.02 | $0.00 |
| CARECENTRIX | 4/24/2017 | $5,565.00 | $5,565.00 | $0.00 |
| CARECENTRIX | 4/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 4/24/2017 | $494.37 | $494.37 | $0.00 |
| CARECENTRIX | 4/25/2017 | $447.12 | $447.12 | $0.00 |
| CARECENTRIX | 4/30/2017 | $577.50 | $577.50 | $0.00 |
| CARECENTRIX | 5/1/2017 | $5,670.00 | $0.00 | $5,670.00 |
| CARECENTRIX | 5/1/2017 | $838.95 | $838.95 | $0.00 |
| CARECENTRIX | 5/2/2017 | $35.36 | $35.36 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 5/2/2017 | $4.06 | $4.06 | $0.00 |
| CARECENTRIX | 5/2/2017 | $3.12 | $3.12 | $0.00 |
| CARECENTRIX | 5/2/2017 | $168.30 | $168.30 | $0.00 |
| CARECENTRIX | 5/7/2017 | $945.00 | $945.00 | $0.00 |
| CARECENTRIX | 5/8/2017 | $894.88 | $894.88 | $0.00 |
| CARECENTRIX | 5/8/2017 | $298.08 | $298.08 | $0.00 |
| CARECENTRIX | 5/8/2017 | $5,512.50 | $5,512.50 | $0.00 |
| CARECENTRIX | 5/10/2017 | $447.12 | $444.49 | $2.63 |
| CARECENTRIX | 5/12/2017 | $433.61 | $417.16 | $16.45 |
| CARECENTRIX | 5/14/2017 | $577.50 | $577.50 | $0.00 |
| CARECENTRIX | 5/15/2017 | $894.88 | $894.88 | $0.00 |
| CARECENTRIX | 5/15/2017 | $5,670.00 | $5,670.00 | $0.00 |
| CARECENTRIX | 5/16/2017 | $447.12 | $447.12 | $0.00 |
| CARECENTRIX | 5/16/2017 | $149.04 | $149.04 | $0.00 |
| CARECENTRIX | 5/21/2017 | $52.50 | $0.00 | $0.00 |
| CARECENTRIX | 5/21/2017 | $945.00 | $945.00 | $0.00 |
| CARECENTRIX | 5/22/2017 | $6,300.00 | $0.00 | $6,300.00 |
| CARECENTRIX | 5/23/2017 | $31.36 | $31.36 | $0.00 |
| CARECENTRIX | 5/23/2017 | $175.26 | $175.26 | $0.00 |
| CARECENTRIX | 5/23/2017 | $298.08 | $298.08 | $0.00 |
| CARECENTRIX | 5/23/2017 | $38.46 | $38.46 | $0.00 |
| CARECENTRIX | 5/23/2017 | $73.71 | $73.71 | $0.00 |
| CARECENTRIX | 5/24/2017 | $494.37 | $494.37 | $0.00 |
| CARECENTRIX | 5/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 5/28/2017 | $892.50 | $0.00 | $892.50 |
| CARECENTRIX | 5/29/2017 | $6,510.00 | $6,510.00 | $0.00 |
| CARECENTRIX | 6/2/2017 | $108.00 | $108.00 | $0.00 |
| CARECENTRIX | 6/4/2017 | $997.50 | $997.50 | $0.00 |
| CARECENTRIX | 6/5/2017 | $0.27 | $0.27 | $0.00 |
| CARECENTRIX | 6/5/2017 | $168.30 | $168.30 | $0.00 |
| CARECENTRIX | 6/5/2017 | $3.12 | $3.12 | $0.00 |
| CARECENTRIX | 6/5/2017 | $64.70 | $64.70 | $0.00 |
| CARECENTRIX | 6/5/2017 | $35.36 | $35.36 | $0.00 |
| CARECENTRIX | 6/5/2017 | $4.06 | $4.06 | $0.00 |
| CARECENTRIX | 6/5/2017 | $108.00 | $108.00 | $0.00 |
| CARECENTRIX | 6/5/2017 | $3,570.00 | $0.00 | $3,570.00 |
| CARECENTRIX | 6/6/2017 | $149.04 | $149.04 | $0.00 |
| CARECENTRIX | 6/7/2017 | $1,995.00 | $0.00 | $1,995.00 |
| CARECENTRIX | 6/8/2017 | $149.04 | $149.04 | $0.00 |
| CARECENTRIX | 6/11/2017 | $997.50 | $0.00 | $997.50 |
| CARECENTRIX | 6/12/2017 | $6,405.00 | $0.00 | $6,405.00 |
| CARECENTRIX | 6/14/2017 | $304.71 | $288.26 | $16.45 |
| CARECENTRIX | 6/18/2017 | $997.50 | $0.00 | $0.00 |
| CARECENTRIX | 6/19/2017 | $6,935.32 | $6,935.32 | $0.00 |
| CARECENTRIX | 6/23/2017 | $38.46 | $38.46 | $0.00 |
| CARECENTRIX | 6/23/2017 | $175.26 | $175.26 | $0.00 |
| CARECENTRIX | 6/23/2017 | $73.71 | $73.71 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 6/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 6/24/2017 | $494.37 | $494.37 | $0.00 |
| CARECENTRIX | 6/24/2017 | $1,603.27 | $0.00 | $0.00 |
| CARECENTRIX | 6/25/2017 | $1,062.67 | $1,062.67 | $0.00 |
| CARECENTRIX | 6/26/2017 | $6,935.32 | $6,935.32 | $0.00 |
| CARECENTRIX | 7/2/2017 | $1,062.67 | $1,062.67 | $0.00 |
| CARECENTRIX | 7/3/2017 | $6,487.88 | $6,487.88 | $0.00 |
| CARECENTRIX | 7/3/2017 | $304.71 | $288.26 | $16.45 |
| CARECENTRIX | 7/5/2017 | $4.06 | $4.06 | $0.00 |
| CARECENTRIX | 7/5/2017 | $108.00 | $108.00 | $0.00 |
| CARECENTRIX | 7/5/2017 | $168.30 | $168.30 | $0.00 |
| CARECENTRIX | 7/5/2017 | $194.10 | $194.10 | $0.00 |
| CARECENTRIX | 7/5/2017 | $3.12 | $3.12 | $0.00 |
| CARECENTRIX | 7/5/2017 | $35.36 | $35.36 | $0.00 |
| CARECENTRIX | 7/9/2017 | $615.23 | $615.23 | $0.00 |
| CARECENTRIX | 7/10/2017 | $6,935.32 | $6,935.32 | $0.00 |
| CARECENTRIX | 7/16/2017 | $1,062.67 | $1,062.67 | $0.00 |
| CARECENTRIX | 7/17/2017 | $7,159.05 | $7,159.05 | $0.00 |
| CARECENTRIX | 7/23/2017 | $38.46 | $38.46 | $0.00 |
| CARECENTRIX | 7/23/2017 | $1,062.67 | $1,062.67 | $0.00 |
| CARECENTRIX | 7/23/2017 | $175.26 | $175.26 | $0.00 |
| CARECENTRIX | 7/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 7/24/2017 | $494.37 | $494.37 | $0.00 |
| CARECENTRIX | 7/24/2017 | $7,103.11 | $7,103.11 | $0.00 |
| CARECENTRIX | 7/30/2017 | $1,062.67 | $1,062.67 | $0.00 |
| CARECENTRIX | 7/31/2017 | $6,226.43 | $6,226.43 | $0.00 |
| CARECENTRIX | 8/5/2017 | $1,482.67 | $1,482.67 | $0.00 |
| CARECENTRIX | 8/7/2017 | $5,872.65 | $5,872.65 | $0.00 |
| CARECENTRIX | 8/11/2017 | $0.27 | $0.27 | $0.00 |
| CARECENTRIX | 8/12/2017 | $2,125.34 | $0.00 | $2,125.34 |
| CARECENTRIX | 8/14/2017 | $4,362.54 | $4,362.54 | $0.00 |
| CARECENTRIX | 8/16/2017 | $2,460.92 | $0.00 | $2,460.92 |
| CARECENTRIX | 8/20/2017 | $1,062.67 | $0.00 | $1,062.67 |
| CARECENTRIX | 8/21/2017 | $314.01 | $297.56 | $16.45 |
| CARECENTRIX | 8/21/2017 | $3,065.86 | $3,065.86 | $0.00 |
| CARECENTRIX | 8/23/2017 | $2,237.20 | $2,237.20 | $0.00 |
| CARECENTRIX | 8/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 8/26/2017 | $2,272.55 | $2,272.55 | $0.00 |
| CARECENTRIX | 8/28/2017 | $4,698.12 | $4,698.12 | $0.00 |
| CARECENTRIX | 9/1/2017 | $559.30 | $559.30 | $0.00 |
| CARECENTRIX | 9/1/2017 | $577.50 | $577.50 | $0.00 |
| CARECENTRIX | 9/2/2017 | $950.81 | $950.81 | $0.00 |
| CARECENTRIX | 9/2/2017 | $1,050.00 | $0.00 | $1,050.00 |
| CARECENTRIX | 9/4/2017 | $4,748.48 | $0.00 | $4,748.48 |
| CARECENTRIX | 9/5/2017 | $108.00 | $108.00 | $0.00 |
| CARECENTRIX | 9/5/2017 | $129.40 | $129.40 | $0.00 |
| CARECENTRIX | 9/5/2017 | $35.36 | $35.36 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 9/5/2017 | $4.06 | $4.06 | $0.00 |
| CARECENTRIX | 9/5/2017 | $3.12 | $3.12 | $0.00 |
| CARECENTRIX | 9/7/2017 | $91.36 | $0.00 | $91.36 |
| CARECENTRIX | 9/8/2017 | $3,243.94 | $3,243.94 | $0.00 |
| CARECENTRIX | 9/11/2017 | $5,964.01 | $5,964.01 | $0.00 |
| CARECENTRIX | 9/16/2017 | $2,125.34 | $2,125.34 | $0.00 |
| CARECENTRIX | 9/18/2017 | $4,880.84 | $4,880.84 | $0.00 |
| CARECENTRIX | 9/20/2017 | $182.72 | $0.00 | $0.00 |
| CARECENTRIX | 9/20/2017 | $314.01 | $297.56 | $16.45 |
| CARECENTRIX | 9/22/2017 | $3,224.41 | $3,224.41 | $0.00 |
| CARECENTRIX | 9/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 9/25/2017 | $4,189.10 | $4,189.10 | $0.00 |
| CARECENTRIX | 9/28/2017 | $3,783.71 | $3,783.71 | $0.00 |
| CARECENTRIX | 10/1/2017 | $615.23 | $615.23 | $0.00 |
| CARECENTRIX | 10/2/2017 | $3,797.67 | $3,797.67 | $0.00 |
| CARECENTRIX | 10/2/2017 | $274.08 | $0.00 | $0.00 |
| CARECENTRIX | 10/5/2017 | $91.36 | $0.00 | $0.00 |
| CARECENTRIX | 10/5/2017 | $3,098.99 | $3,098.99 | $0.00 |
| CARECENTRIX | 10/7/2017 | $1,538.60 | $1,538.60 | $0.00 |
| CARECENTRIX | 10/9/2017 | $228.40 | $228.40 | $0.00 |
| CARECENTRIX | 10/9/2017 | $274.08 | $274.08 | $0.00 |
| CARECENTRIX | 10/9/2017 | $3,411.73 | $3,411.73 | $0.00 |
| CARECENTRIX | 10/12/2017 | $4,474.40 | $4,474.40 | $0.00 |
| CARECENTRIX | 10/12/2017 | $159.88 | $159.88 | $0.00 |
| CARECENTRIX | 10/13/2017 | $68.52 | $0.00 | $68.52 |
| CARECENTRIX | 10/16/2017 | $274.08 | $274.08 | $0.00 |
| CARECENTRIX | 10/16/2017 | $3,468.15 | $3,468.15 | $0.00 |
| CARECENTRIX | 10/19/2017 | $3,853.50 | $3,853.50 | $0.00 |
| CARECENTRIX | 10/19/2017 | $182.72 | $182.72 | $0.00 |
| CARECENTRIX | 10/20/2017 | $314.01 | $297.56 | $16.45 |
| CARECENTRIX | 10/23/2017 | $525.00 | $0.00 | $0.00 |
| CARECENTRIX | 10/23/2017 | $182.72 | $182.72 | $0.00 |
| CARECENTRIX | 10/23/2017 | $2,917.65 | $2,917.65 | $0.00 |
| CARECENTRIX | 10/23/2017 | $550.50 | $550.50 | $0.00 |
| CARECENTRIX | 10/23/2017 | $182.72 | $0.00 | $0.00 |
| CARECENTRIX | 10/24/2017 | $91.36 | $0.00 | $0.00 |
| CARECENTRIX | 10/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 10/25/2017 | $274.08 | $274.08 | $0.00 |
| CARECENTRIX | 10/25/2017 | $228.40 | $0.00 | $0.00 |
| CARECENTRIX | 10/25/2017 | $274.08 | $0.00 | $0.00 |
| CARECENTRIX | 10/26/2017 | $2,146.95 | $2,146.95 | $0.00 |
| CARECENTRIX | 10/27/2017 | $157.50 | $0.00 | $0.00 |
| CARECENTRIX | 10/27/2017 | $165.15 | $165.15 | $0.00 |
| CARECENTRIX | 10/28/2017 | $935.85 | $935.85 | $0.00 |
| CARECENTRIX | 10/28/2017 | $1,541.40 | $1,541.40 | $0.00 |
| CARECENTRIX | 10/28/2017 | $892.50 | $0.00 | $0.00 |
| CARECENTRIX | 10/30/2017 | $274.08 | $274.08 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 11/1/2017 | $266.44 | $266.44 | $0.00 |
| CARECENTRIX | 11/2/2017 | $159.88 | $0.00 | $0.00 |
| CARECENTRIX | 11/2/2017 | $3,358.05 | $3,358.05 | $0.00 |
| CARECENTRIX | 11/2/2017 | $182.72 | $182.72 | $0.00 |
| CARECENTRIX | 11/5/2017 | $825.75 | $825.75 | $0.00 |
| CARECENTRIX | 11/6/2017 | $274.08 | $0.00 | $274.08 |
| CARECENTRIX | 11/9/2017 | $182.72 | $0.00 | $182.72 |
| CARECENTRIX | 11/9/2017 | $137.04 | $137.04 | $0.00 |
| CARECENTRIX | 11/9/2017 | $2,917.65 | $2,917.65 | $0.00 |
| CARECENTRIX | 11/11/2017 | $1,541.40 | $1,541.40 | $0.00 |
| CARECENTRIX | 11/13/2017 | $274.08 | $0.00 | $274.08 |
| CARECENTRIX | 11/13/2017 | $3,468.15 | $3,468.15 | $0.00 |
| CARECENTRIX | 11/16/2017 | $133.22 | $133.22 | $0.00 |
| CARECENTRIX | 11/16/2017 | $3,082.80 | $3,082.80 | $0.00 |
| CARECENTRIX | 11/16/2017 | $182.72 | $0.00 | $182.72 |
| CARECENTRIX | 11/18/2017 | $1,486.35 | $1,486.35 | $0.00 |
| CARECENTRIX | 11/20/2017 | $274.08 | $274.08 | $0.00 |
| CARECENTRIX | 11/20/2017 | $479.64 | $0.00 | $0.00 |
| CARECENTRIX | 11/20/2017 | $3,578.25 | $3,578.25 | $0.00 |
| CARECENTRIX | 11/23/2017 | $2,709.96 | $2,709.96 | $0.00 |
| CARECENTRIX | 11/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 11/24/2017 | $91.36 | $90.08 | $0.00 |
| CARECENTRIX | 11/25/2017 | $1,520.95 | $1,520.95 | $0.00 |
| CARECENTRIX | 11/27/2017 | $4,859.41 | $4,859.41 | $0.00 |
| CARECENTRIX | 11/28/2017 | $202.68 | $0.00 | $0.00 |
| CARECENTRIX | 11/30/2017 | $90.08 | $90.08 | $0.00 |
| CARECENTRIX | 11/30/2017 | $225.20 | $0.00 | $90.08 |
| CARECENTRIX | 11/30/2017 | $90.08 | $90.08 | $0.00 |
| CARECENTRIX | 11/30/2017 | $266.44 | $0.00 | $266.44 |
| CARECENTRIX | 11/30/2017 | $2,090.08 | $2,090.08 | $0.00 |
| CARECENTRIX | 11/30/2017 | $1,261.12 | $0.00 | $90.08 |
| CARECENTRIX | 12/1/2017 | $3,926.75 | $0.00 | $0.00 |
| CARECENTRIX | 12/1/2017 | $22,368.50 | $0.00 | $1,844.90 |
| CARECENTRIX | 12/1/2017 | $568.70 | $568.70 | $0.00 |
| CARECENTRIX | 12/3/2017 | $605.55 | $605.55 | $0.00 |
| CARECENTRIX | 12/4/2017 | $270.24 | $0.00 | $0.00 |
| CARECENTRIX | 12/4/2017 | $3,628.29 | $3,628.29 | $0.00 |
| CARECENTRIX | 12/5/2017 | $180.16 | $0.00 | $0.00 |
| CARECENTRIX | 12/7/2017 | $3,978.61 | $3,978.61 | $0.00 |
| CARECENTRIX | 12/7/2017 | $135.12 | $0.00 | $0.00 |
| CARECENTRIX | 12/11/2017 | $315.28 | $0.00 | $0.00 |
| CARECENTRIX | 12/11/2017 | $3,793.44 | $3,793.44 | $0.00 |
| CARECENTRIX | 12/14/2017 | $262.40 | $262.40 | $0.00 |
| CARECENTRIX | 12/14/2017 | $4,694.26 | $4,694.26 | $0.00 |
| CARECENTRIX | 12/14/2017 | $225.20 | $0.00 | $0.00 |
| CARECENTRIX | 12/18/2017 | $405.36 | $0.00 | $0.00 |
| CARECENTRIX | 12/18/2017 | $3,738.39 | $3,738.39 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 12/21/2017 | $112.60 | $0.00 | $0.00 |
| CARECENTRIX | 12/21/2017 | $4,639.21 | $4,639.21 | $0.00 |
| CARECENTRIX | 12/23/2017 | $175.26 | $175.26 | $0.00 |
| CARECENTRIX | 12/23/2017 | $38.46 | $38.46 | $0.00 |
| CARECENTRIX | 12/24/2017 | $1,603.27 | $1,603.27 | $0.00 |
| CARECENTRIX | 12/25/2017 | $3,738.39 | $3,738.39 | $0.00 |
| CARECENTRIX | 12/26/2017 | $225.20 | $0.00 | $0.00 |
| CARECENTRIX | 12/27/2017 | $4.06 | $4.06 | $0.00 |
| CARECENTRIX | 12/27/2017 | $3.12 | $3.12 | $0.00 |
| CARECENTRIX | 12/27/2017 | $35.36 | $35.36 | $0.00 |
| CARECENTRIX | 12/27/2017 | $194.10 | $194.10 | $0.00 |
| CARECENTRIX | 12/27/2017 | $504.90 | $504.90 | $0.00 |
| CARECENTRIX | 12/27/2017 | $216.00 | $216.00 | $0.00 |
| CARECENTRIX | 12/28/2017 | $90.08 | $0.00 | $0.00 |
| CARECENTRIX | 12/28/2017 | $3,401.23 | $3,401.23 | $0.00 |
| CARECENTRIX | 12/29/2017 | $262.40 | $262.40 | $0.00 |
| CARECENTRIX | 12/31/2017 | $930.60 | $930.60 | $0.00 |
| **Total CARECENTRIX:** | | **$448,698.62** | **$334,530.01** | **$73,461.28** |
| | | | | |
| BIO REFERENCE LABS | 1/10/2017 | $1,099.51 | $137.72 | $0.00 |
| BIO REFERENCE LABS | 1/17/2017 | $45.00 | $5.47 | $0.00 |
| BIO REFERENCE LABS | 3/14/2017 | $409.40 | $46.75 | $0.00 |
| BIO REFERENCE LABS | 3/31/2017 | $81.00 | $12.63 | $0.00 |
| BIO REFERENCE LABS | 4/27/2017 | $147.20 | $13.98 | $0.00 |
| BIO REFERENCE LABS | 5/18/2017 | $539.10 | $72.18 | $0.00 |
| BIO REFERENCE LABS | 5/23/2017 | $452.70 | $56.76 | $0.00 |
| BIO REFERENCE LABS | 6/5/2017 | $45.00 | $5.47 | $0.00 |
| BIO REFERENCE LABS | 6/20/2017 | $394.30 | $52.13 | $0.00 |
| BIO REFERENCE LABS | 8/14/2017 | $330.40 | $36.51 | $0.00 |
| BIO REFERENCE LABS | 8/29/2017 | $66.00 | $12.43 | $0.00 |
| BIO REFERENCE LABS | 9/8/2017 | $66.00 | $12.43 | $0.00 |
| BIO REFERENCE LABS | 9/22/2017 | $135.00 | $16.31 | $0.00 |
| BIO REFERENCE LABS | 10/6/2017 | $66.00 | $12.43 | $0.00 |
| BIO REFERENCE LABS | 10/28/2017 | $82.20 | $6.57 | $0.00 |
| BIO REFERENCE LABS | 10/28/2017 | $511.00 | $56.89 | $0.00 |
| **Total BIO REFERENCE:** | | **$4,469.81** | **$556.66** | **$0.00** |
| | | | | |
| Mark Dickinson | 1/18/2017 | $145.00 | $0.00 | $0.00 |
| Mark Dickinson | 1/18/2017 | $145.00 | $0.00 | $0.00 |
| Mark Dickinson | 1/18/2017 | $145.00 | $0.00 | $0.00 |
| Mark Dickinson | 1/18/2017 | $145.00 | $0.00 | $92.42 |
| Mark Dickinson | 12/27/2017 | $130.00 | $106.11 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Mark Dickinson | 12/27/2017 | $130.00 | $0.00 | $130.00 |
| Mark Dickinson | 12/27/2017 | $130.00 | $0.00 | $130.00 |
| **Total Dickinson:** | | **$970.00** | **$106.11** | **$352.42** |
| | | | | |
| Andrew Zadoff | 2/1/2017 | $160.00 | $0.00 | $93.05 |
| Andrew Zadoff | 3/24/2017 | $160.00 | $93.05 | $0.00 |
| Andrew Zadoff | 5/19/2017 | $160.00 | $93.05 | $0.00 |
| Andrew Zadoff | 5/19/2017 | $160.00 | $0.00 | $0.00 |
| Andrew Zadoff | 7/21/2017 | $160.00 | $78.24 | $0.00 |
| **Total Zadoff:** | | **$800.00** | **$264.34** | **$93.05** |
| | | | | |
| Shepherd Center | 2/1/2017 | $1,086.00 | $0.00 | $404.10 |
| Shepherd Center | 3/24/2017 | $1,086.00 | $404.10 | $0.00 |
| Shepherd Center | 5/19/2017 | $1,262.00 | $476.22 | $0.00 |
| Shepherd Center | 7/21/2017 | $1,558.00 | $0.00 | $0.00 |
| Shepherd Center | 7/21/2017 | $1,558.00 | $608.83 | $0.00 |
| Shepherd Center | 9/29/2017 | $1,262.00 | $476.22 | $0.00 |
| Shepherd Center | 11/30/2017 | $498.00 | $0.00 | $0.00 |
| Shepherd Center | 11/30/2017 | $498.00 | $130.00 | $0.00 |
| **Total Shepherd Center:** | | **$8,808.00** | **$2,095.37** | **$404.10** |
| | | | | |
| Suzanne Ferree Turner | 2/9/2017 | $295.16 | $0.00 | $138.26 |
| Suzanne Ferree Turner | 2/28/2017 | $324.13 | $177.70 | $33.22 |
| Suzanne Ferree Turner | 3/27/2017 | $295.16 | $138.26 | $0.00 |
| Suzanne Ferree Turner | 4/13/2017 | $295.16 | $138.26 | $0.00 |
| Suzanne Ferree Turner | 4/23/2017 | $84.79 | $42.40 | $0.00 |
| Suzanne Ferree Turner | 5/3/2017 | $324.13 | $210.92 | $0.00 |
| Suzanne Ferree Turner | 5/25/2017 | $295.16 | $138.26 | $0.00 |
| Suzanne Ferree Turner | 6/15/2017 | $324.13 | $210.92 | $0.00 |
| Suzanne Ferree Turner | 7/6/2017 | $295.16 | $138.26 | $0.00 |
| Suzanne Ferree Turner | 7/27/2017 | $295.16 | $138.26 | $0.00 |
| Suzanne Ferree Turner | 8/18/2017 | $295.16 | $138.26 | $0.00 |
| Suzanne Ferree Turner | 9/7/2017 | $295.16 | $138.26 | $0.00 |
| Suzanne Ferree Turner | 9/28/2017 | $324.13 | $210.92 | $0.00 |
| Suzanne Ferree Turner | 10/19/2017 | $324.13 | $210.92 | $0.00 |
| Suzanne Ferree Turner | 11/9/2017 | $324.13 | $210.92 | $0.00 |
| Suzanne Ferree Turner | 11/30/2017 | $324.13 | $210.92 | $0.00 |
| Suzanne Ferree Turner | 11/30/2017 | $324.13 | $0.00 | $0.00 |
| Suzanne Ferree Turner | 12/21/2017 | $324.13 | $210.92 | $0.00 |
| **Total Suzanne Ferree Turner:** | | **$5,363.24** | **$2,664.36** | **$171.48** |

| | | | | |
|---|---|---|---|---|
| Adult & Pediatric | 2/21/2017 | $490.00 | $0.00 | $0.00 |
| Adult & Pediatric | 5/8/2017 | $542.50 | $0.00 | $0.00 |
| Adult & Pediatric | 6/8/2017 | $542.50 | $0.00 | $542.50 |
| Adult & Pediatric | 8/9/2017 | $8,525.00 | $0.00 | $8,525.00 |
| **Total Adult & Pediatric:** | | **$10,100.00** | **$0.00** | **$9,067.50** |
| Laboratory Corp | 3/1/2017 | $72.00 | $5.40 | $0.00 |
| **Total Laboratory Corp:** | | **$72.00** | **$5.40** | **$0.00** |
| MDS Digital Xray | 3/1/2017 | $505.00 | $0.00 | $375.00 |
| MDS Digital Xray | 4/7/2017 | $600.00 | $0.00 | $600.00 |
| MDS Digital Xray | 4/21/2017 | $525.00 | $0.00 | $525.00 |
| MDS Digital Xray | 11/27/2017 | $505.00 | $0.00 | $505.00 |
| MDS Digital Xray | 12/19/2017 | $505.00 | $0.00 | $505.00 |
| MDS Digital Xray | 12/26/2017 | $505.00 | $0.00 | $505.00 |
| **Total MDS Digital Xray:** | | **$3,145.00** | **$0.00** | **$3,015.00** |
| Northside Hospital | 4/5/2017 | $1,175.00 | $1,175.00 | $0.00 |
| Northside Hospital | 6/7/2017 | $7,024.00 | $2,883.00 | $0.00 |
| Northside Hospital | 7/7/2017 | $7,605.00 | $2,296.95 | $0.00 |
| Northside Hospital | 11/16/2017 | $7,415.00 | $2,883.00 | $0.00 |
| Northside Hospital | 12/13/2017 | $6,480.00 | $0.00 | $6,480.00 |
| Northside Hospital | 12/13/2017 | $6,480.00 | $1,852.00 | $0.00 |
| **Total Northside Hospital:** | | **$36,179.00** | **$11,089.95** | **$6,480.00** |
| Northside Emergency | 4/5/2017 | $888.75 | $533.25 | $0.00 |
| **Total Northside Emergency:** | | **$888.75** | **$533.25** | **$0.00** |
| Daniel Callahan | 4/10/2017 | $484.00 | $246.17 | $0.00 |
| **Total Daniel Callahan:** | | **$484.00** | **$246.17** | **$0.00** |
| Praveen Reddy | 6/7/2017 | $600.00 | $279.97 | $0.00 |
| Praveen Reddy | 11/16/2017 | $276.00 | $130.02 | $0.00 |

| | | | | |
|---|---|---|---|---|
| **Total Praveen Reddy:** | | $876.00 | $409.99 | $0.00 |
| | | | | |
| Sreekanth Vemuri | 7/7/2017 | $792.00 | $0.00 | $792.00 |
| **Total Sreekanth Vemuri:** | | $792.00 | $0.00 | $792.00 |
| | | | | |
| Peter Futrell | 8/23/2017 | $125.00 | $0.00 | $0.00 |
| Peter Futrell | 8/23/2017 | $125.00 | $107.10 | $0.00 |
| **Total Peter Futrell:** | | $250.00 | $107.10 | $0.00 |
| | | | | |
| Gena Mastrogianakis | 10/2/2017 | $200.00 | $0.00 | $0.00 |
| Gena Mastrogianakis | 10/2/2017 | $550.00 | $0.00 | $550.00 |
| Gena Mastrogianakis | 10/5/2017 | $1,420.00 | $0.00 | $1,420.00 |
| Gena Mastrogianakis | 11/7/2017 | $80.00 | $0.00 | $80.00 |
| Gena Mastrogianakis | 11/9/2017 | $903.00 | $0.00 | $903.00 |
| Gena Mastrogianakis | 11/9/2017 | $734.00 | $0.00 | $734.00 |
| Gena Mastrogianakis | 11/9/2017 | $331.00 | $0.00 | $331.00 |
| **Total Gena Mastrogianakis:** | | $4,218.00 | $0.00 | $4,018.00 |
| | | | | |
| Jerry Wilborn | 12/13/2017 | $1,450.00 | $870.00 | $0.00 |
| **Total Jerry Wilborn:** | | $1,450.00 | $870.00 | $0.00 |

| | 2017 Total Expenses by Provider: | | | |
|---|---|---|---|---|
| **Provider** | | **Claim Amount** | **Your Plan Pays** | **Self-Pay** |
| CARECENTRIX | | $448,698.62 | $334,530.01 | $73,461.28 |
| BIOREFERENCE | | $4,469.81 | $556.66 | $0.00 |
| Mark Dickinson | | $970.00 | $106.11 | $352.42 |
| Andrew Zadoff | | $800.00 | $264.34 | $93.05 |
| Shepherd Center | | $8,808.00 | $2,095.37 | $404.10 |
| Suzanne Turner | | $5,363.24 | $2,664.36 | $171.48 |
| Adult & Pediatric | | $10,100.00 | $0.00 | $9,067.50 |
| Laboratory Corp | | $0.00 | $5.40 | $0.00 |
| MDS Digital Xray | | $3,145.00 | $0.00 | $3,015.00 |
| Northside Hospital | | $36,179.00 | $11,089.95 | $6,480.00 |
| Northside Emergency | | $888.75 | $533.25 | $0.00 |
| Daniel Callahan | | $484.00 | $246.17 | $0.00 |
| Praveen Reddy | | $876.00 | $409.99 | $0.00 |
| Sreekanth Vemuri | | $792.00 | $0.00 | $792.00 |
| Peter Futrell | | $250.00 | $107.10 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Gena Mastrogianakis | | $4,218.00 | $0.00 | $4,018.00 |
| Jerry Wilborn | | $1,450.00 | $870.00 | $0.00 |
| | | | | |
| TOTALS: | | $527,492.42 | $353,478.71 | $97,854.83 |

# 2018 EOBs

| Provider | DOS | Claim Amount | Your Plan Pays | Self-Pay |
|----------|-----|-------------|----------------|----------|
| CARECENTRIX | 1/2/2018 | $2,672.42 | $2,672.42 | $0.00 |
| CARECENTRIX | 1/4/2018 | $4,696.76 | $4,696.76 | $0.00 |
| CARECENTRIX | 1/8/2018 | $3,918.55 | $3,918.55 | $0.00 |
| CARECENTRIX | 1/11/2018 | $378.81 | $0.00 | $378.81 |
| CARECENTRIX | 1/11/2018 | $2,672.42 | $2,672.42 | $0.00 |
| CARECENTRIX | 1/13/2018 | $2,078.14 | $2,078.14 | $0.00 |
| CARECENTRIX | 1/15/2018 | $147.00 | $0.00 | $147.00 |
| CARECENTRIX | 1/15/2018 | $4,734.30 | $4,734.30 | $0.00 |
| CARECENTRIX | 1/15/2018 | $270.24 | $270.24 | $0.00 |
| CARECENTRIX | 1/18/2018 | $315.28 | $315.28 | $0.00 |
| CARECENTRIX | 1/19/2018 | $3,247.95 | $3,247.95 | $0.00 |
| CARECENTRIX | 1/22/2018 | $2,467.20 | $0.00 | $2,467.20 |
| CARECENTRIX | 1/23/2018 | $450.40 | $0.00 | $450.40 |
| CARECENTRIX | 1/23/2018 | $175.26 | $0.00 | $175.26 |
| CARECENTRIX | 1/23/2018 | $38.46 | $0.00 | $38.46 |
| CARECENTRIX | 1/24/2018 | $266.44 | $266.44 | $0.00 |
| CARECENTRIX | 1/24/2018 | $1,603.27 | $0.00 | $1,603.27 |
| CARECENTRIX | 1/25/2018 | $360.32 | $360.32 | $0.00 |
| CARECENTRIX | 1/25/2018 | $990.90 | $0.00 | $990.90 |
| CARECENTRIX | 1/26/2018 | $2,201.05 | $2,201.05 | $0.00 |
| CARECENTRIX | 1/28/2018 | $1,045.95 | $1,045.95 | $0.00 |
| CARECENTRIX | 1/29/2018 | $3,546.96 | $3,546.96 | $0.00 |
| CARECENTRIX | 2/1/2018 | $126.98 | $110.60 | $16.38 |
| CARECENTRIX | 2/1/2018 | $4,745.58 | $2,364.64 | $2,380.94 |
| CARECENTRIX | 2/3/2018 | $10.95 | $10.95 | $0.00 |
| CARECENTRIX | 2/3/2018 | $195.90 | $195.90 | $0.00 |
| CARECENTRIX | 2/3/2018 | $35.68 | $35.68 | $0.00 |
| CARECENTRIX | 2/3/2018 | $4.10 | $4.10 | $0.00 |
| CARECENTRIX | 2/3/2018 | $3.15 | $3.15 | $0.00 |
| CARECENTRIX | 2/3/2018 | $36.30 | $36.30 | $0.00 |
| CARECENTRIX | 2/3/2018 | $339.60 | $339.60 | $0.00 |
| CARECENTRIX | 2/5/2018 | $3,923.82 | $3,823.82 | $0.00 |
| CARECENTRIX | 2/7/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 2/8/2018 | $4,550.28 | $4,550.28 | $0.00 |
| CARECENTRIX | 2/12/2018 | $4,060.74 | $4,060.74 | $0.00 |
| CARECENTRIX | 2/19/2018 | $2,622.60 | $0.00 | $0.00 |
| CARECENTRIX | 2/19/2018 | $547.92 | $0.00 | $0.00 |
| CARECENTRIX | 2/19/2018 | $3,147.69 | $3,170.52 | $0.00 |
| CARECENTRIX | 2/19/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 2/21/2018 | $45.66 | $0.00 | $0.00 |
| CARECENTRIX | 2/22/2018 | $5,108.28 | $4,702.52 | $405.76 |
| CARECENTRIX | 2/23/2019 | $306.28 | $306.28 | $0.00 |
| CARECENTRIX | 2/23/2018 | $176.85 | $0.00 | $176.85 |
| CARECENTRIX | 2/23/2018 | $38.81 | $0.00 | $38.81 |
| CARECENTRIX | 2/24/2018 | $1,617.83 | $1,456.05 | $161.78 |
| CARECENTRIX | 2/26/2018 | $3,236.40 | $3,236.40 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 2/26/2018 | $547.92 | $547.92 | $0.00 |
| CARECENTRIX | 2/26/2018 | $3,282.12 | $0.00 | $0.00 |
| CARECENTRIX | 3/1/2018 | $4,460.24 | $4,460.24 | $0.00 |
| CARECENTRIX | 3/5/2018 | $3.15 | $3.15 | $0.00 |
| CARECENTRIX | 3/5/2018 | $35.68 | $35.68 | $0.00 |
| CARECENTRIX | 3/5/2018 | $217.80 | $217.80 | $0.00 |
| CARECENTRIX | 3/5/2018 | $10.95 | $10.95 | $0.00 |
| CARECENTRIX | 3/5/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 3/5/2018 | $3,951.72 | $3,951.72 | $0.00 |
| CARECENTRIX | 3/8/2018 | $4,661.88 | $4,661.88 | $0.00 |
| CARECENTRIX | 3/11/2018 | $159.81 | $159.81 | $0.00 |
| CARECENTRIX | 3/12/2018 | $365.28 | $0.00 | $0.00 |
| CARECENTRIX | 3/12/2018 | $2,324.60 | $0.00 | $0.00 |
| CARECENTRIX | 3/12/2018 | $365.28 | $365.28 | $0.00 |
| CARECENTRIX | 3/12/2018 | $2,268.80 | $2,268.80 | $0.00 |
| CARECENTRIX | 3/14/2018 | $3,488.20 | $3,488.20 | $0.00 |
| CARECENTRIX | 3/14/2018 | $296.79 | $296.79 | $0.00 |
| CARECENTRIX | 3/16/2018 | $205.47 | $205.47 | $0.00 |
| CARECENTRIX | 3/17/2018 | $2,089.80 | $2,089.80 | $0.00 |
| CARECENTRIX | 3/19/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 3/19/2018 | $2,612.40 | $2,612.40 | $0.00 |
| CARECENTRIX | 3/20/2018 | $365.28 | $365.28 | $0.00 |
| CARECENTRIX | 3/22/2018 | $2,194.60 | $2,194.60 | $0.00 |
| CARECENTRIX | 3/22/2018 | $941.68 | $941.68 | $0.00 |
| CARECENTRIX | 3/23/2018 | $306.28 | $306.28 | $0.00 |
| CARECENTRIX | 3/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 3/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 3/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 3/24/2018 | $1,469.20 | $1,469.20 | $0.00 |
| CARECENTRIX | 3/26/2018 | $6,486.75 | $6,486.75 | $0.00 |
| CARECENTRIX | 3/26/2018 | $696.32 | $696.32 | $0.00 |
| CARECENTRIX | 4/1/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 4/2/2018 | $3,540.60 | $3,540.60 | $0.00 |
| CARECENTRIX | 4/2/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 4/3/2018 | $566.00 | $566.00 | $0.00 |
| CARECENTRIX | 4/3/2018 | $6.30 | $6.30 | $0.00 |
| CARECENTRIX | 4/3/2018 | $217.80 | $217.80 | $0.00 |
| CARECENTRIX | 4/3/2018 | $35.68 | $35.68 | $0.00 |
| CARECENTRIX | 4/3/2018 | $4.10 | $4.10 | $0.00 |
| CARECENTRIX | 4/3/2018 | $65.30 | $65.30 | $0.00 |
| CARECENTRIX | 4/3/2018 | $730.56 | $730.56 | $0.00 |
| CARECENTRIX | 4/3/2018 | $10.95 | $10.95 | $0.00 |
| CARECENTRIX | 4/6/2018 | $2,891.40 | $2,891.40 | $0.00 |
| CARECENTRIX | 4/9/2018 | $2,937.70 | $2,937.70 | $0.00 |
| CARECENTRIX | 4/9/2018 | $844.72 | $844.72 | $0.00 |
| CARECENTRIX | 4/12/2018 | $138.32 | $138.32 | $0.00 |
| CARECENTRIX | 4/12/2018 | $3,339.20 | $3,339.20 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 4/13/2018 | $64.80 | $64.80 | $0.00 |
| CARECENTRIX | 4/13/2018 | $24.80 | $24.80 | $0.00 |
| CARECENTRIX | 4/13/2018 | $200.88 | $200.88 | $0.00 |
| CARECENTRIX | 4/13/2018 | $16.38 | $0.00 | $16.38 |
| CARECENTRIX | 4/13/2018 | $21.00 | $21.00 | $0.00 |
| CARECENTRIX | 4/13/2018 | $53.22 | $53.22 | $0.00 |
| CARECENTRIX | 4/15/2018 | $446.40 | $446.40 | $0.00 |
| CARECENTRIX | 4/16/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 4/16/2018 | $24.80 | $24.80 | $0.00 |
| CARECENTRIX | 4/16/2018 | $5,245.20 | $5,245.20 | $0.00 |
| CARECENTRIX | 4/16/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 4/22/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 4/23/2018 | $6,919.20 | $6,919.20 | $0.00 |
| CARECENTRIX | 4/23/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 4/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 4/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 4/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 4/29/2018 | $613.80 | $613.80 | $0.00 |
| CARECENTRIX | 4/30/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 4/30/2018 | $5,942.70 | $5,942.70 | $0.00 |
| CARECENTRIX | 5/1/2018 | $730.56 | $730.56 | $0.00 |
| CARECENTRIX | 5/3/2018 | $217.80 | $217.80 | $0.00 |
| CARECENTRIX | 5/3/2018 | $566.00 | $566.00 | $0.00 |
| CARECENTRIX | 5/3/2018 | $65.30 | $65.30 | $0.00 |
| CARECENTRIX | 5/3/2018 | $35.68 | $35.68 | $0.00 |
| CARECENTRIX | 5/3/2018 | $6.30 | $6.30 | $0.00 |
| CARECENTRIX | 5/6/2018 | $837.00 | $837.00 | $0.00 |
| CARECENTRIX | 5/7/2018 | $148.20 | $148.20 | $0.00 |
| CARECENTRIX | 5/7/2018 | $6,919.20 | $5,747.40 | 1171.8 |
| CARECENTRIX | 5/7/2018 | $776.23 | $776.23 | $0.00 |
| CARECENTRIX | 5/13/2018 | $613.80 | $613.80 | $0.00 |
| CARECENTRIX | 5/14/2018 | $27.90 | $27.90 | $0.00 |
| CARECENTRIX | 5/14/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 5/14/2018 | $6,807.60 | $6,807.60 | $0.00 |
| CARECENTRIX | 5/15/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 5/20/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 5/21/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 5/21/2018 | $6,751.80 | $6,751.80 | $0.00 |
| CARECENTRIX | 5/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 5/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 5/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 5/27/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 5/28/2018 | $5,720.20 | $5,720.20 | $0.00 |
| CARECENTRIX | 5/28/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 5/28/2018 | $270.06 | $270.06 | $0.00 |
| CARECENTRIX | 6/2/2018 | $2,096.25 | $2,096.25 | $0.00 |
| CARECENTRIX | 6/4/2018 | $913.20 | $913.20 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 6/4/2018 | $6,807.60 | $6,807.60 | $0.00 |
| CARECENTRIX | 6/10/2018 | $444.60 | $0.00 | $0.00 |
| CARECENTRIX | 6/10/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 6/10/2018 | $306.28 | $306.28 | $0.00 |
| CARECENTRIX | 6/11/2018 | $913.20 | $0.00 | $913.20 |
| CARECENTRIX | 6/11/2018 | $3,524.30 | $0.00 | $3,524.30 |
| CARECENTRIX | 6/12/2018 | $16.38 | $0.00 | $16.38 |
| CARECENTRIX | 6/12/2018 | $64.80 | $64.80 | $0.00 |
| CARECENTRIX | 6/12/2018 | $135.03 | $135.03 | $0.00 |
| CARECENTRIX | 6/12/2018 | $21.00 | $21.00 | $0.00 |
| CARECENTRIX | 6/12/2018 | $77.50 | $77.50 | $0.00 |
| CARECENTRIX | 6/14/2018 | $4,157.20 | $0.00 | $4,157.20 |
| CARECENTRIX | 6/18/2018 | $228.30 | $0.00 | $0.00 |
| CARECENTRIX | 6/18/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 6/18/2018 | $5,719.50 | $5,719.50 | $0.00 |
| CARECENTRIX | 6/19/2018 | $135.03 | $135.03 | $0.00 |
| CARECENTRIX | 6/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 6/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 6/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 6/24/2018 | $892.80 | $0.00 | $892.80 |
| CARECENTRIX | 6/25/2018 | $6,277.50 | $0.00 | $0.00 |
| CARECENTRIX | 6/25/2018 | $182.64 | $0.00 | $0.00 |
| CARECENTRIX | 6/25/2018 | $6,249.60 | $6,249.60 | $0.00 |
| CARECENTRIX | 6/25/2018 | $901.79 | $901.79 | $0.00 |
| CARECENTRIX | 6/26/2018 | $405.09 | $405.09 | $0.00 |
| CARECENTRIX | 7/1/2018 | $613.80 | $613.80 | $0.00 |
| CARECENTRIX | 7/2/2018 | $228.30 | $0.00 | $0.00 |
| CARECENTRIX | 7/2/2018 | $4.10 | $4.10 | $0.00 |
| CARECENTRIX | 7/2/2018 | $6,376.20 | $0.00 | $6,376.20 |
| CARECENTRIX | 7/2/2018 | $112.53 | $112.53 | $0.00 |
| CARECENTRIX | 7/2/2018 | $65.30 | $65.30 | $0.00 |
| CARECENTRIX | 7/2/2018 | $566.00 | $566.00 | $0.00 |
| CARECENTRIX | 7/2/2018 | $3.15 | $3.15 | $0.00 |
| CARECENTRIX | 7/2/2018 | $35.68 | $35.68 | $0.00 |
| CARECENTRIX | 7/2/2018 | $10.95 | $10.95 | $0.00 |
| CARECENTRIX | 7/2/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 7/7/2018 | $781.20 | $0.00 | $781.20 |
| CARECENTRIX | 7/9/2018 | $228.30 | $0.00 | $0.00 |
| CARECENTRIX | 7/9/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 7/9/2018 | $6,361.20 | $6,361.20 | $0.00 |
| CARECENTRIX | 7/10/2018 | $306.28 | $306.28 | $0.00 |
| CARECENTRIX | 7/10/2018 | $540.12 | $540.12 | $0.00 |
| CARECENTRIX | 7/12/2018 | $77.50 | $77.50 | $0.00 |
| CARECENTRIX | 7/12/2018 | $16.38 | $0.00 | $16.38 |
| CARECENTRIX | 7/12/2018 | $200.88 | $200.88 | $0.00 |
| CARECENTRIX | 7/12/2018 | $21.00 | $21.00 | $0.00 |
| CARECENTRIX | 7/12/2018 | $42.78 | $42.78 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 7/12/2018 | $53.22 | $53.22 | $0.00 |
| CARECENTRIX | 7/12/2018 | $64.80 | $64.80 | $0.00 |
| CARECENTRIX | 7/15/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 7/16/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 7/16/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 7/16/2018 | $6,919.20 | $6,919.20 | $0.00 |
| CARECENTRIX | 7/22/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 7/23/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 7/23/2018 | $913.20 | $0.00 | $913.20 |
| CARECENTRIX | 7/23/2018 | $6,696.00 | $1,116.00 | $5,580.00 |
| CARECENTRIX | 7/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 7/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 7/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 7/24/2018 | $540.12 | $540.12 | $0.00 |
| CARECENTRIX | 7/29/2018 | $1,004.40 | $0.00 | $1,004.40 |
| CARECENTRIX | 7/30/2018 | $5,950.20 | $5,950.20 | $0.00 |
| CARECENTRIX | 7/30/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 7/30/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 8/3/2018 | $10.95 | $10.95 | $0.00 |
| CARECENTRIX | 8/3/2018 | $195.90 | $195.90 | $0.00 |
| CARECENTRIX | 8/3/2018 | $566.00 | $566.00 | $0.00 |
| CARECENTRIX | 8/3/2018 | $411.00 | $411.00 | $0.00 |
| CARECENTRIX | 8/4/2018 | $1,643.40 | $1,643.40 | $0.00 |
| CARECENTRIX | 8/6/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 8/6/2018 | $5,632.40 | $5,632.40 | $0.00 |
| CARECENTRIX | 8/6/2018 | $251.13 | $251.13 | $0.00 |
| CARECENTRIX | 8/7/2018 | $306.28 | $306.28 | $0.00 |
| CARECENTRIX | 8/7/2018 | $1,890.42 | $1,890.42 | $0.00 |
| CARECENTRIX | 8/11/2018 | $2,120.40 | $2,120.40 | $0.00 |
| CARECENTRIX | 8/13/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 8/13/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 8/13/2018 | $6,361.20 | $0.00 | $6,361.20 |
| CARECENTRIX | 8/16/2018 | $200.88 | $200.88 | $0.00 |
| CARECENTRIX | 8/19/2018 | $1,033.00 | $0.00 | $1,033.00 |
| CARECENTRIX | 8/19/2018 | $1,312.00 | $1,312.00 | $0.00 |
| CARECENTRIX | 8/20/2018 | $1,073.01 | $0.00 | $1,073.01 |
| CARECENTRIX | 8/20/2018 | $4,841.00 | $0.00 | $4,841.00 |
| CARECENTRIX | 8/20/2018 | $540.12 | $540.12 | $0.00 |
| CARECENTRIX | 8/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 8/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 8/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 8/25/2018 | $2,678.40 | $2,678.40 | $0.00 |
| CARECENTRIX | 8/26/2018 | $159.81 | $159.81 | $0.00 |
| CARECENTRIX | 8/27/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 8/27/2018 | $7,979.40 | $0.00 | $7,979.40 |
| CARECENTRIX | 8/27/2018 | $913.20 | $0.00 | $913.20 |
| CARECENTRIX | 9/2/2018 | $1,032.30 | $0.00 | $1,032.30 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 9/3/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 9/3/2018 | $1,890.42 | $1,890.42 | $0.00 |
| CARECENTRIX | 9/3/2018 | $6,751.80 | $6,751.80 | $0.00 |
| CARECENTRIX | 9/3/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 9/4/2018 | $6.30 | $6.30 | $0.00 |
| CARECENTRIX | 9/4/2018 | $164.20 | $614.20 | $0.00 |
| CARECENTRIX | 9/4/2018 | $35.68 | $35.68 | $0.00 |
| CARECENTRIX | 9/4/2018 | $4.10 | $4.10 | $0.00 |
| CARECENTRIX | 9/4/2018 | $10.95 | $10.95 | $0.00 |
| CARECENTRIX | 9/4/2018 | $566.00 | $566.00 | $0.00 |
| CARECENTRIX | 9/4/2018 | $195.90 | $195.90 | $0.00 |
| CARECENTRIX | 9/4/2018 | $306.28 | $306.28 | $0.00 |
| CARECENTRIX | 9/4/2018 | $217.80 | $217.80 | $0.00 |
| CARECENTRIX | 9/9/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 9/10/2018 | $6,305.40 | $6,305.40 | $0.00 |
| CARECENTRIX | 9/10/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 9/10/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 9/16/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 9/17/2018 | $1,141.50 | $0.00 | $1,141.50 |
| CARECENTRIX | 9/17/2018 | $6,863.40 | $0.00 | $6,863.40 |
| CARECENTRIX | 9/17/2018 | $540.12 | $540.12 | $0.00 |
| CARECENTRIX | 9/23/2018 | $1,060.20 | $0.00 | $1,060.20 |
| CARECENTRIX | 9/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 9/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 9/24/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 9/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 9/24/2018 | $4,538.20 | $0.00 | $4,538.20 |
| CARECENTRIX | 9/24/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 9/28/2018 | $3,403.80 | $0.00 | $3,403.80 |
| CARECENTRIX | 10/1/2018 | $228.30 | $228.30 | $0.00 |
| CARECENTRIX | 10/1/2018 | $540.12 | $540.12 | $0.00 |
| CARECENTRIX | 10/1/2018 | $913.20 | $913.20 | $0.00 |
| CARECENTRIX | 10/1/2018 | $6,640.20 | $6,640.20 | $0.00 |
| CARECENTRIX | 10/4/2018 | $306.28 | $306.28 | $0.00 |
| CARECENTRIX | 10/5/2018 | $45.28 | $45.28 | $0.00 |
| CARECENTRIX | 10/22/2018 | $689.43 | $689.43 | $0.00 |
| CARECENTRIX | 10/22/2018 | $5,290.80 | $5,290.80 | $0.00 |
| CARECENTRIX | 10/23/2018 | $867.54 | $867.54 | $0.00 |
| CARECENTRIX | 10/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 10/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 10/24/2018 | $32.76 | $0.00 | $32.76 |
| CARECENTRIX | 10/24/2018 | $129.60 | $129.60 | $0.00 |
| CARECENTRIX | 10/24/2018 | $200.88 | $200.88 | $0.00 |
| CARECENTRIX | 10/24/2018 | $77.50 | $77.50 | $0.00 |
| CARECENTRIX | 10/24/2018 | $42.78 | $42.78 | $0.00 |
| CARECENTRIX | 10/24/2018 | $53.22 | $53.22 | $0.00 |
| CARECENTRIX | 10/24/2018 | $10.50 | $10.50 | $0.00 |

| | | | | |
|---|---|---|---|---|
| CARECENTRIX | 10/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 10/24/2018 | $15.93 | $15.93 | $0.00 |
| CARECENTRIX | 10/25/2018 | $597.12 | $597.12 | $0.00 |
| CARECENTRIX | 10/27/2018 | $2,167.40 | $2,167.40 | $0.00 |
| CARECENTRIX | 10/28/2018 | $1,376.45 | $1,376.45 | $0.00 |
| CARECENTRIX | 10/29/2018 | $4,928.80 | $4,928.80 | $0.00 |
| CARECENTRIX | 10/29/2018 | $981.69 | $981.69 | $0.00 |
| CARECENTRIX | 11/2/2018 | $2,622.60 | $2,622.60 | $0.00 |
| CARECENTRIX | 11/4/2018 | $68.49 | $68.49 | $0.00 |
| CARECENTRIX | 11/4/2018 | $414.91 | $414.91 | $0.00 |
| CARECENTRIX | 11/5/2018 | $5,524.20 | $5,524.20 | $0.00 |
| CARECENTRIX | 11/5/2018 | $1,164.33 | $1,164.33 | $0.00 |
| CARECENTRIX | 11/8/2018 | $164.40 | $164.40 | $0.00 |
| CARECENTRIX | 11/8/2018 | $71.36 | $71.36 | $0.00 |
| CARECENTRIX | 11/8/2018 | $217.80 | $217.80 | $0.00 |
| CARECENTRIX | 11/8/2018 | $566.00 | $566.00 | $0.00 |
| CARECENTRIX | 11/8/2018 | $4.38 | $4.38 | $0.00 |
| CARECENTRIX | 11/11/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 11/12/2018 | $6,193.80 | $6,193.80 | $0.00 |
| CARECENTRIX | 11/12/2018 | $1,095.84 | $1,095.84 | $0.00 |
| CARECENTRIX | 11/13/2018 | $126.79 | $126.79 | $0.00 |
| CARECENTRIX | 11/15/2018 | $78.00 | $78.00 | $0.00 |
| CARECENTRIX | 11/15/2018 | $126.79 | $126.79 | $0.00 |
| CARECENTRIX | 11/18/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 11/19/2018 | $981.69 - | - | |
| CARECENTRIX | 11/19/2018 | $5,524.20 - | - | |
| CARECENTRIX | 11/20/2018 | $126.79 | $0.00 | $126.79 |
| CARECENTRIX | 11/23/2018 | $38.81 | $38.81 | $0.00 |
| CARECENTRIX | 11/23/2018 | $176.85 | $176.85 | $0.00 |
| CARECENTRIX | 11/24/2018 | $1,617.83 | $1,617.83 | $0.00 |
| CARECENTRIX | 11/25/2018 | $68.49 - | - | |
| CARECENTRIX | 11/25/2018 | $558.00 - | - | |
| CARECENTRIX | 11/26/2018 | $981.69 | $0.00 | $981.69 |
| CARECENTRIX | 11/26/2018 | $6,640.20 | $6,640.20 | $0.00 |
| CARECENTRIX | 11/28/2018 | $348.54 | $343.75 | $4.79 |
| CARECENTRIX | 11/29/2018 | $29.12 | $29.12 | $0.00 |
| CARECENTRIX | 12/2/2018 | $68.49 | $68.49 | $0.00 |
| CARECENTRIX | 12/2/2018 | $1,060.20 | $1,060.20 | $0.00 |
| CARECENTRIX | 12/11/2018 | $540.12 | $540.12 | $0.00 |
| **Total CARECENTRIX:** | | **$444,071.04** | **$344,352.17** | **$76,181.50** |
| | | | | |
| Mark Dickinson | 1/2/2018 | $90.00 | $0.00 | $90.00 |
| Mark Dickinson | 1/2/2018 | $90.00 | $0.00 | $90.00 |
| Mark Dickinson | 1/2/2018 | $90.00 | $73.19 | $0.00 |
| Mark Dickinson | 1/31/2018 | $3,000.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Mark Dickinson | 1/31/2018 | $3,000.00 | $0.00 | $3,000.00 |
| **Total Mark Dickinson:** | | **$6,270.00** | **$73.19** | **$3,180.00** |
| | | | | |
| BIO REFERENCE | 1/2/2018 | $570.92 | $0.00 | $570.92 |
| **Total Bio Reference:** | | **$570.92** | **$0.00** | **$570.92** |
| | | | | |
| MDS Digital Xray | 1/11/2018 | $525.00 | $0.00 | $0.00 |
| MDS Digital Xray | 1/29/2018 | $525.00 | $0.00 | $525.00 |
| MDS Digital Xray | 3/31/2018 | $525.00 | $0.00 | $0.00 |
| MDS Digital Xray | 4/19/2018 | $525.00 | $0.00 | $525.00 |
| MDS Digital Xray | 6/25/2018 | $525.00 | $0.00 | $525.00 |
| MDS Digital Xray | 9/5/2018 | $750.00 | $0.00 | $750.00 |
| MDS Digital Xray | 9/14/2018 | $525.00 | $0.00 | $525.00 |
| MDS Digital Xray | 10/4/2018 | $525.00 | $0.00 | $525.00 |
| **Total MDS Digital Xray:** | | **$4,425.00** | **$0.00** | **$3,375.00** |
| | | | | |
| Suzanne Ferree Turner | 1/11/2018 | $324.13 | $0.00 | $219.93 |
| Suzanne Ferree Turner | 2/1/2018 | $324.13 | $197.94 | $21.99 |
| Suzanne Ferree Turner | 2/22/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 3/15/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 4/3/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 4/26/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 5/19/2018 | $295.16 | $144.16 | $0.00 |
| Suzanne Ferree Turner | 6/9/2018 | $98.03 | $0.00 | $98.03 |
| Suzanne Ferree Turner | 7/5/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 7/26/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 8/16/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 9/6/2018 | $98.03 | $0.00 | $98.03 |
| Suzanne Ferree Turner | 10/4/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 11/8/2018 | $324.13 | $219.93 | $0.00 |
| Suzanne Ferree Turner | 12/6/2018 | $324.13 - | | - |
| **Total Suzanne Ferree Turner:** | | **$4,380.78** | **$2,321.47** | **$437.98** |
| | | | | |
| Shepherd Center | 1/25/2018 | $979.00 | $0.00 | $349.44 |
| Shepherd Center | 3/2/2018 | $979.00 | $0.00 | $0.00 |
| Shepherd Center | 3/2/2018 | $979.00 | $349.44 | $0.00 |
| Shepherd Center | 5/3/2018 | $509.00 | $103.00 | $0.00 |
| Shepherd Center | 6/4/2018 | $3,159.14 | $2,772.00 | $0.00 |
| Shepherd Center | 7/6/2018 | $214.00 | $3.55 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Shepherd Center | 7/9/2018 | $5,850.07 | $4,004.00 | $0.00 |
| Shepherd Center | 8/1/2018 | $9,477.04 | $0.00 | $0.00 |
| Shepherd Center | 8/17/2018 | $214.00 | $3.55 | $0.00 |
| Shepherd Center | 9/27/2018 | $876.00 | $103.00 | $0.00 |
| Shepherd Center | 11/15/2018 | $214.00 | $3.55 | $0.00 |
| Shepherd Center | 11/27/2018 | $206.00 | $0.00 | $0.00 |
| **Total Shepherd Center:** | | **$23,656.25** | **$7,342.09** | **$349.44** |
| James Hays | 2/7/2018 | $135.00 | $0.00 | $74.47 |
| **Total James Hays:** | | **$135.00** | **$0.00** | **$74.47** |
| Christian Loetscher | 9/17/2018 | $1,310.00 | $0.00 | $1,310.00 |
| Christian Loetscher | 9/17/2018 | $1,310.00 | $0.00 | $1,310.00 |
| **Total Christian Loetscher:** | | **$2,620.00** | **$0.00** | **$2,620.00** |
| Emory Univer. Hosp | 2/7/2018 | $286.00 | $0.00 | $28.02 |
| Emory Univer. Hosp | 8/7/2018 | $2,588.00 | $891.00 | $0.00 |
| **Total Emory Univer. Hosp:** | | **$2,874.00** | **$891.00** | **$28.02** |
| Emory Clinic | 11/21/2018 | $647.00 | $460.55 | $0.00 |
| **Total Emory Clinic:** | | **$647.00** | **$460.55** | **$0.00** |
| Quest Diagnostics | 2/8/2018 | $147.36 | $14.00 | $0.00 |
| Quest Diagnostics | 2/17/2018 | $342.35 | $28.94 | $0.00 |
| Quest Diagnostics | 2/17/2018 | $307.09 | $36.02 | $0.00 |
| Quest Diagnostics | 3/19/2018 | $307.09 | $36.02 | $0.00 |
| Quest Diagnostics | 3/19/2018 | $2,124.15 | $128.41 | $0.00 |
| Quest Diagnostics | 4/27/2018 | $145.11 | $9.87 | $0.00 |
| Quest Diagnostics | 4/27/2018 | $128.63 | $13.88 | $0.00 |
| Quest Diagnostics | 5/17/2018 | $128.63 | $13.88 | $0.00 |
| Quest Diagnostics | 6/4/2018 | $128.63 | $13.88 | $0.00 |
| Quest Diagnostics | 6/4/2018 | $145.11 | $9.87 | $0.00 |
| Quest Diagnostics | 6/25/2018 | $292.47 | $23.87 | $0.00 |
| Quest Diagnostics | 6/25/2018 | $682.81 | $70.20 | $0.00 |
| Quest Diagnostics | 7/16/2018 | $128.63 | $13.88 | $0.00 |
| Quest Diagnostics | 7/16/2018 | $145.11 | $9.87 | $0.00 |
| Quest Diagnostics | 8/24/2018 | $1,686.51 | $125.41 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Quest Diagnostics | 8/24/2018 | $462.31 | $28.34 | $0.00 |
| Quest Diagnostics | 8/27/2018 | $292.47 | $23.87 | $0.00 |
| Quest Diagnostics | 9/21/2018 | $65.08 | $7.16 | $0.00 |
| Quest Diagnostics | 9/21/2018 | $45.50 | $5.27 | $0.00 |
| Quest Diagnostics | 9/24/2018 | $145.11 | $9.87 | $0.00 |
| Quest Diagnostics | 10/26/2018 | $145.11 | $9.87 | $0.00 |
| Quest Diagnostics | 10/26/2018 | $160.58 | $21.20 | $0.00 |
| Quest Diagnostics | 11/8/2018 | $653.27 | $53.29 | $0.00 |
| Quest Diagnostics | 11/30/2018 | $145.11 | $9.87 | $0.00 |
| Quest Diagnostics | 11/30/2018 | $909.24 | $50.08 | $0.00 |
| Quest Diagnostics | 12/21/2018 | $145.11 - | - | |
| Quest Diagnostics | 12/21/2018 | $131.95 - | - | |
| **Total Quest Diagnostics:** | | **$10,140.52** | **$766.82** | **$0.00** |
| | | | | |
| Northside Emergency | 2/12/2018 | $1,450.00 | $0.00 | $0.00 |
| Northside Emergency | 2/12/2018 | $1,450.00 | $783.00 | $87.00 |
| **Total Northside Emergency:** | | **$2,900.00** | **$783.00** | **$87.00** |
| | | | | |
| Northside Hospital | 2/12/2018 | $61,437.00 | $20,480.00 | $0.00 |
| Northside Hospital | 6/18/2018 | $640.00 | $0.00 | $403.20 |
| Northside Hospital | 6/18/2018 | $640.00 | $0.00 | $0.00 |
| Northside Hospital | 10/6/2018 | $341,850.50 | $164,069.04 | $0.00 |
| **Total Northside Hospital:** | | **$404,567.50** | **$184,549.04** | **$403.20** |
| | | | | |
| Mark Nicol | 2/12/2018 | $274.00 | $138.33 | $0.00 |
| **Total Mark Nicol:** | | **$274.00** | **$138.33** | **$0.00** |
| | | | | |
| Daniel Callahan | 2/12/2018 | $588.00 | $276.91 | $30.77 |
| Daniel Callahan | 2/13/2018 | $301.00 | $141.90 | $15.77 |
| **Total Daniel Callahan:** | | **$889.00** | **$418.81** | **$46.54** |
| | | | | |
| Northside Radiology | 10/11/2018 | $41.00 | $0.00 | $0.00 |
| Northside Radiology | 10/14/2018 | $41.00 | $19.68 | $0.00 |
| **Total Northside Radiology:** | | **$82.00** | **$19.68** | **$0.00** |

| | | | | |
|---|---|---|---|---|
| Neil Amin | 10/15/2018 | $389.00 | $193.28 | $0.00 |
| **Total Neil Amin:** | | **$389.00** | **$193.28** | **$0.00** |
| Mark Oltermann | 2/13/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 2/14/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 2/15/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 2/16/2018 | $210.00 | $98.96 | $11.00 |
| Mark Oltermann | 10/14/2018 | $805.00 | $341.77 | $0.00 |
| Mark Oltermann | 10/15/2018 | $805.00 | $341.77 | $0.00 |
| Mark Oltermann | 10/16/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 10/17/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 10/18/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 10/19/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 10/20/2018 | $301.00 | $157.67 | $0.00 |
| Mark Oltermann | 10/21/2018 | $301.00 | $157.67 | $0.00 |
| **Total Mark Oltermann:** | | **$4,529.00** | **$2,201.53** | **$11.00** |
| John Holbrook | 2/13/2018 | $82.00 | $41.00 | $0.00 |
| John Holbrook | 10/9/2018 | $41.00 | $19.68 | $0.00 |
| **Total John Holbrook:** | | **$123.00** | **$60.68** | **$0.00** |
| Serge Ouanounou | 10/10/2018 | $41.00 | $19.68 | $0.00 |
| **Total Serge Ouanounou** | | **$41.00** | **$19.68** | **$0.00** |
| Sean Necessary | 2/14/2018 | $41.00 | $20.50 | $0.00 |
| Sean Necessary | 10/12/2018 | $232.00 | $120.11 | $0.00 |
| **Total Sean Necessary:** | | **$273.00** | **$140.61** | **$0.00** |
| **Hyun Soo Chang** | **10/8/2018** | **$383.00** | **$263.80** | **$0.00** |
| Jason Levy | 10/8/2018 | $1,022.00 | $431.36 | $0.00 |
| Jason Levy | 10/12/2018 | $787.00 | $386.03 | $0.00 |
| **Total Jason Levy:** | | **$1,809.00** | **$817.39** | **$0.00** |
| **John Pearson** | **10/6/2018** | **$1,561.00** | **$936.60** | **$0.00** |

| | | | | |
|---|---|---|---|---|
| Carolyn Weaver | 10/7/2018 | $41.00 | $19.68 | $0.00 |
| Rohan Piyasena | 10/7/2018 | $701.00 | $308.46 | $0.00 |
| Jeffrey Peterson | 10/8/2018 | $41.00 | $19.68 | $0.00 |
| North ATL Profess. Serv. | 10/21/2018 | $26.00 | $13.41 | $0.00 |
| Metro Ambulance | 11/6/2018 | $1,395.00 | $0.00 | $1,395.00 |
| Jose De Lima | 10/6/2018 | $41.00 | $19.68 | $0.00 |
| Steven Accarino | 10/7/2018 | $805.00 | $341.77 | $0.00 |
| Steven Accarino | 10/8/2018 | $805.00 | $341.77 | $0.00 |
| Steven Accarino | 10/9/2018 | $805.00 | $341.77 | $0.00 |
| Steven Accarino | 10/10/2018 | $805.00 | $341.77 | $0.00 |
| Steven Accarino | 10/11/2018 | $301.00 | $157.67 | $0.00 |
| Steven Accarino | 10/12/2018 | $301.00 | $157.67 | $0.00 |
| Steven Accarino | 10/13/2018 | $301.00 | $157.67 | $0.00 |
| Total Steven Accarino: | | $4,123.00 | $1,840.09 | $0.00 |
| Manuel Rodriguez | 2/15/2018 | $284.00 | $200.65 | $0.00 |
| Manuel Rodriguez | 10/8/2018 | $284.00 | $200.65 | $0.00 |
| Manuel Rodriguez | 10/9/2018 | $179.00 | $125.52 | $0.00 |
| Manuel Rodriguez | 10/10/2018 | $179.00 | $125.52 | $0.00 |
| Manuel Rodriguez | 10/11/2018 | $358.00 | $251.04 | $0.00 |
| Manuel Rodriguez | 10/15/2018 | $716.00 | $502.08 | $0.00 |
| Manuel Rodriguez | 10/19/2018 | $179.00 | $125.52 | $0.00 |
| Total Manuel Rodriguez: | | $2,179.00 | $1,530.98 | $0.00 |
| Michael Smith | 2/15/2018 | $41.00 | $18.45 | $2.05 |
| Thomas Carico | 4/26/2018 | $1,955.00 | $1,391.59 | $0.00 |
| Nancy Weiner | 5/31/2018 | $755.00 | $301.92 | $0.00 |
| Heather Weissman | 6/7/2018 | $2,620.00 | $1,574.27 | $0.00 |
| Heather Weissman | 6/18/2018 | $2,500.00 | $1,490.56 | $0.00 |
| Heather Weissman | 6/25/2018 | $112.00 | $88.19 | $0.00 |
| Heather Weissman | 7/12/2018 | $112.00 | $88.19 | $0.00 |
| Total Heather Weissman: | | $5,344.00 | $3,241.21 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Wellstar North Fulton | 6/16/2018 | $790.00 | $50.80 | $0.00 |
| | | | | |
| Boston Heart Diagnostics | 6/25/2018 | $76.00 | $10.42 | $0.00 |
| Boston Heart Diagnostics | 6/25/2018 | $1,620.00 | $285.97 | $0.00 |
| Boston Heart Diagnostics | 6/25/2018 | $222.00 | $24.24 | $0.00 |
| | | | | |
| **Total Boston Heart Diagnostics:** | | **$1,918.00** | **$320.63** | **$0.00** |
| | | | | |
| **Anthony Mwangi** | **10/22/2018** | **$210.00** | **$110.07** | **$0.00** |
| | | | | |
| **Aarti Sekhar** | **8/7/2018** | **$326.00** | **$0.00** | **$326.00** |
| | | | | |
| David Deruyter | 11/15/2018 | $190.00 - | - | |
| David Deruyter | 11/27/2018 | $440.00 - | - | |
| | | | | |
| **Total David Deruyter:** | | **$630.00 -** | **-** | |
| | | | | |
| David Banks | 8/9/2018 | $280.00 | $253.55 | $0.00 |
| David Banks | 10/4/2018 | $174.00 | $164.60 | $0.00 |
| | | | | |
| **Total David Banks:** | | **$454.00** | **$418.15** | **$0.00** |
| | | | | |
| McKesson Solutions | 8/15/2018 | $67.50 | $19.00 | $0.00 |
| McKesson Solutions | 8/16/2018 | $52.92 | $0.00 | $52.92 |
| McKesson Solutions | 8/16/2018 | $175.50 | $32.40 | $0.00 |
| McKesson Solutions | 8/16/2018 | $153.48 | $36.00 | $0.00 |
| McKesson Solutions | 8/16/2018 | $306.25 | $82.50 | $0.00 |
| McKesson Solutions | 8/16/2018 | $110.70 | $24.00 | $0.00 |
| McKesson Solutions | 9/6/2018 | $1,541.41 | $329.91 | $105.84 |
| McKesson Solutions | 9/6/2018 | $37.88 | $10.73 | $0.00 |
| McKesson Solutions | 9/6/2018 | $110.70 | $24.00 | $0.00 |
| McKesson Solutions | 11/27/2018 | $33.75 - | - | |
| McKesson Solutions | 11/27/2018 | $175.50 - | - | |
| McKesson Solutions | 11/27/2018 | $67.50 | $0.00 | $0.00 |
| McKesson Solutions | 11/27/2018 | $110.70 | $24.00 | $0.00 |
| McKesson Solutions | 11/27/2018 | $37.88 | $10.73 | $0.00 |
| McKesson Solutions | 11/27/2018 | $52.92 | $0.00 | $52.92 |
| McKesson Solutions | 11/27/2018 | $523.59 - | - | |
| McKesson Solutions | 11/27/2018 | $175.50 - | - | |
| McKesson Solutions | 11/27/2018 | $153.48 - | - | |
| McKesson Solutions | 11/27/2018 | $52.92 | $0.00 | $52.92 |
| McKesson Solutions | 11/27/2018 | $306.25 - | - | |

| | | | | |
|---|---|---|---|---|
| Total McKesson Solutions: | | $4,246.33 | $593.27 | $264.60 |
| | | | | |
| National Rehab Equip | 8/16/2018 | $175.50 | $0.00 | $0.00 |
| National Rehab Equip | 8/16/2018 | $523.59 | $0.00 | $523.59 |
| | | | | |
| Total National Rehab Equip: | | $699.09 | $0.00 | $523.59 |

| 2018 Total Expenses by Provider | | | | |
|---|---|---|---|---|
| Provider | | Claim Amount | Your Plan Pays | Self-Pay |
| CARECENTRIX | | $444,071.04 | $344,352.17 | $76,181.50 |
| Mark Dickinson | | $6,270.00 | $73.19 | $3,180.00 |
| Bio Reference | | $570.92 | $0.00 | $570.92 |
| MDS Digital Xray | | $4,425.00 | $0.00 | $3,375.00 |
| Suzanne Ferree Turner | | $4,380.78 | $2,321.47 | $437.98 |
| Shepherd Center | | $23,656.25 | $7,342.09 | $349.44 |
| James Hays | | $135.00 | $0.00 | $74.47 |
| Christian Loetscher | | $2,620.00 | $0.00 | $2,620.00 |
| Emory Univ. Hosp. | | $2,874.00 | $891.00 | $28.02 |
| Emory Clinic | | $647.00 | $460.55 | $0.00 |
| Quest Diagnostics | | $10,140.52 | $766.82 | $0.00 |
| Northside Emergency | | $2,900.00 | $783.00 | $87.00 |
| Northside Hospital | | $404,567.50 | $184,549.04 | $403.20 |
| Mark Nicol | | $274.00 | $138.33 | $0.00 |
| Daniel Callahan | | $889.00 | $418.81 | $46.54 |
| Northside Radiology | | $82.00 | $19.68 | $0.00 |
| Neil Amin | | $389.00 | $193.28 | $0.00 |
| Mark Oltermann | | $4,529.00 | $2,201.53 | $11.00 |
| John Holbrook | | $123.00 | $60.68 | $0.00 |
| Serge Ouanounou | | $41.00 | $19.68 | $0.00 |
| Sean Necessary | | $273.00 | $140.61 | $0.00 |
| Hyun Soo Chang | | $383.00 | $263.80 | $0.00 |
| Jason Levy | | $1,809.00 | $817.39 | $0.00 |
| John Pearson | | $1,561.00 | $936.60 | $0.00 |
| Carolyn Weaver | | $41.00 | $19.68 | $0.00 |
| Rohan Piyasena | | $701.00 | $308.46 | $0.00 |
| Jeffrey Peterson | | $41.00 | $19.68 | $0.00 |
| North ATL Profess. Serv. | | $26.00 | $13.41 | $0.00 |
| Metro Ambulance | | $1,395.00 | $0.00 | $1,395.00 |
| Jose De Lima | | $41.00 | $19.68 | $0.00 |
| Steven Accarino | | $4,123.00 | $1,840.09 | $0.00 |
| Manuel Rodriguez | | $2,179.00 | $1,530.98 | $0.00 |
| Michael Smith | | $41.00 | $18.45 | $2.05 |
| Thomas Carico | | $1,955.00 | $1,391.59 | $0.00 |

| Nancy Weiner | | $755.00 | $301.92 | $0.00 |
|---|---|---|---|---|
| Heather Weissman | | $5,344.00 | $3,241.21 | $0.00 |
| Wellstar North Fulton | | $790.00 | $50.80 | $0.00 |
| Boston Heart Diagnostics | | $1,918.00 | $320.63 | $0.00 |
| Anthony Mwangi | | $210.00 | $110.07 | $0.00 |
| Aarti Sekhar | | $326.00 | $0.00 | $326.00 |
| David Deruyter | | $630.00 | - | - |
| David Banks | | $454.00 | $418.15 | $0.00 |
| McKesson Solutions | | $4,246.33 | $593.27 | $264.60 |
| National Rehab Equip | | $699.09 | $0.00 | $523.59 |
| | | | | |
| TOTAL: | | $943,526.43 | $556,947.79 | $89,876.31 |

# OUT OF POCKET EXPENSES

| Out of Pocket Expenses 2017 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Drugs | Dr/Nurses | Hospital | Transport | DME | Supplies | Therapies |
| Jack | $3,308.16 | $16,068.35 | $879.35 | $192.66 | $2,257.35 | $30,840.63 | $14,300.01 |
| | | | | | | | |
| | | | | | | Total 2017: | $67,846.51 |
| | | | | | | | |

| Out of Pocket Expenses 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Drugs | Dr/Nurses | Hospital | Transport | DME | Supplies | Therapies |
| Jack | $16,834.71 | $10,044.79 | $1,247.11 | $142.51 | $2,362.07 | $26,924.33 | $15,865.00 |
| | | | | | | | |
| | | | | | | Total 2018: | $73,420.52 |
| | | | | | | | |

# ATTACHMENT 2

Smith-Gragg Rehabilitation, Inc.
265 Pike Street
Suite 1
Lawrenceville GA 30046
770.277.9235  Fax: 770.277.9236

# Life Care Plan

## Jonathan Buckelew

### Home Care /Facility Care

**DOB:** May 24, 1983
**D/E:** Oct 15, 2016
**Date Prepared:** Jul 2, 2018
**Primary Disability:**

| Item / Service | Age | Year | Frequency/ Replacement | Purpose | Cost | | Comment | Vendor |
|---|---|---|---|---|---|---|---|---|
| OPTION ONE Skilled Nursing Care | 35 | Beginning 2018 | 24 hrs per day | Skilled care | Per Unit $35.00 | to $36.00 | Approx. unit cost per hour. | Caremaster Bayada Accord |
| | | Ending Life Exp. | | | Per Year | | | 73 |
| OPTION TWO Skilled Facility Care | 35 | Beginning 2018 | Daily | Skilled care | Per Unit $1,100.00 | | Approx. unit cost per day. | Safehaven |
| | | Ending Life Exp. | | | Per Year | | | 74 |

lcp 3   (22)  Copyright 1994-2004 TecSolutions, Inc. All Rights Reserved.     * Dates are inclusive, i.e., 2003-2005 equals 3 years.

# SAFEHAVEN
## TRAUMATIC BRAIN INJURY CENTER



Following is an explanation of the per diem rate for admission to the Safehaven Traumatic Brain Injury Facility.

Per Diem Rate:  $ 1,100.00 per day for ventilator dependent resident
$975.00 per day for partial ventilator dependent resident
$675.00 per day for trach resident
$625.00 per day for low acuity no trach resident

**Per Diem Rates are dependent upon a physical assessment of patient to determine acuity level.**

Included in the per diem rate are:

An individualized plan of care that includes a comprehensive assessment, plan of service, progress notes and periodic reassessments

30 hours weekly of cognitive stimulating activities including group and individual activities

Twenty-four hour/day skilled nursing care; staffing is maintained at a low ratio for clinical care

Direct nursing care to meet all physical care needs including assessment of skin, bowel, bladder and pulmonary issues

Ongoing supervision and monitoring of the residents' health status including but not limited to:
Supervised visits with Registered Respiratory Therapist daily
Skilled nursing staff will be communicating collaboratively with treating physicians
Registered Dietitian for nutritional needs

Managing and ordering of disposable supplies
Disposable supplies included in per diem are daily hygienic supplies (soap, shaving cream, toothpaste, and laundry supplies only)

Monitoring of durable Medical Equipment needs and maintenance

Exclusions to per diem fee are as follows:

Physician/Dental Visits                    Transportation (Non-emergency and emergency)
Therapy (PT, OT, Speech)                   Hospitalization
Wound and Ostomy Supplies                  All Therapy Supplies

Specialty Bed/Mattress

Diagnostic and Lab Testing

Medications/Feeding Supplies

Ventilator/Tracheostomy Supplies and Equipment

Service Contract for Equipment

Disposable supplies for hygienic purposes
(bluepads, briefs, dental hygiene (toothbrushes), etc.)

Providers:

The Jimmy Simpson Foundation's Safehaven program agrees to use approved providers for any equipment and supplies with the following exceptions:

Medications:  All Medications will be provided through the pharmacy of our choice including (if needed) an after-hours pharmacy of our choice

Ventilator Equipment/Supplies:  All Ventilator Equipment and Supplies will be provided through the provider of our choice.

Billing:

The Jimmy Simpson Foundation will provide monthly billing for the resident.  The first month will be pro-rated based on the date of admission.  There will be a bed hold fee for any resident out of the facility for more than seven days.  The bed hold fee is 100.00 per day.

Late Fees: An additional late fee will be applied for any delinquent invoice.
Late fees will be applied to delinquent payments per State guidelines.

ATTACHMENT 3

The updated Table 4 reflecting the changes provided to Facility Care is as follows:

### Table 4
### Life Care Plan for Jonathan Buckelew
### Home/Facility Care Option 2
### Value Period 2018-2065

| Category | Items | MIN | MAX |
|---|---|---|---|
| Evaluations | 11 | $154,242 | $202,867 |
| Therapeutic Modalities | 4 | $37,522 | $119,293 |
| Orthotic/Wheelchair Needs | 6 | $237,687 | $399,999 |
| Durable Medical Items | 11 | $2,405 | $5,403 |
| Aids for Independent Function | 1 | $54,196 | $95,049 |
| Supplies | 8 | $169,096 | $169,096 |
| Nutrition | 4 | $130,071 | $153,659 |
| Respiratory Needs | 11 | $361,233 | $377,328 |
| Medications | 12 | $255,813 | $348,279 |
| Home Care/ Facility Care | 2 | $33,963,727 | $33,963,727 |
| Future Medical Care Routine | 5 | $184,289 | $499,033 |
| Transportation | 1 | $309,553 | $309,553 |
| Architectural Needs | 1 | $81,080 | $81,080 |
| Total | 77 | $35,940,914 | $36,724,367 |